**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

Southern District of Texas
_____ (State)

Case number *(if known)*: _____   Chapter __11__

☐ Check if this is an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy   04/16

If more space is needed, attach a separate sheet to this form.  On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.

| 1. | **Debtor's Name** | **SandRidge Energy, Inc.** |
|---|---|---|

| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names, and *doing business as* names | |
|---|---|---|

| 3. | **Debtor's federal Employer Identification Number** (EIN) | **20-8084793** |
|---|---|---|

**4. Debtor's address**

| **Principal place of business** | **Mailing address, if different from principal place of business** |
|---|---|
| **123 Robert S. Kerr Avenue** | |
| Number        Street | Number        Street |
| | P.O. Box |
| **Oklahoma City, Oklahoma  73102** | |
| City                State      Zip Code | City                State      Zip Code |
| | **Location of principal assets, if different from principal place of business** |
| **Oklahoma County, Oklahoma** | |
| County | Number        Street |
| | City                State      Zip Code |

| 5. | **Debtor's website** (URL) | **http://sandridgeenergy.com/** |
|---|---|---|

**6. Type of debtor**

☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    **SandRidge Energy, Inc.**                    Case number *(if known)*

        Name

---

**7.  Describe debtor's business**

A.  *Check One:*

☐  Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐  Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐  Railroad (as defined in 11 U.S.C. § 101(44))

☐  Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐  Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐  Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒  None of the above

---

B.  *Check all that apply:*

☐  Tax-exempt entity (as described in 26 U.S.C. § 501)

☐  Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐  Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

---

C.  NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .
**2111**

---

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check One:*

☐  Chapter 7

☐  Chapter 9

☒  Chapter 11.  *Check all that apply:*

    ☐  Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

    ☐  The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).  If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐  A plan is being filed with this petition.

    ☐  Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☒  The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934.  File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form**.**

    ☐  The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐  Chapter 12

---

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☒  No

☐  Yes.  District _____ When _____ Case number _____
                                 MM/DD/YYYY
           District _____ When _____ Case number _____
                                   MM/DD/YYYY

---

**10.  Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases.  If more than 1, attach a separate list.

☐  No

☒  Yes.  Debtor  **See Rider 1**        Relationship  **Affiliate**

         District  **Southern District of Texas**    When

                                             **05/16/2016**

         Case number, if known _____        MM / DD / YYYY

---

Debtor     **SandRidge Energy, Inc.**                        Case number *(if known)*
       Name

---

| **11. Why is the case filed in *this* district?** | *Check all that apply:* |
|---|---|
| | ☐ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district. |
| | ☒ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district. |

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No[1]

☐ Yes.  Answer below for each property that needs immediate attention.  Attach additional sheets if needed.

    **Why does the property need immediate attention?** (*Check all that apply.*)

    ☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or _ safety.

        What is the hazard? _____

    ☐ It needs to be physically secured or protected from the weather.

    ☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

    ☐ Other _____

    **Where is the property?**

            Number     Street

            City             State    Zip Code

    **Is the property insured?**

    ☐ No

    ☐ Yes.  Insurance agency _____

            Contact name _____

            Phone _____

---

### Statistical and administrative information

---

**13. Debtor's estimation of available funds**

*Check one:*

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

---

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☒ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5,001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| ☐ 200-999 | | |

---

**15. Estimated assets**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☒ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

---

[1]  The Debtor engages in the exploration, development, and production of oil and natural gas.  The Debtor does not believe it owns or possesses any real or personal property that poses or is alleged to pose a threat of imminent and identifiable harm to the public health or safety, but the Debtor mentions the nature of its business here out of an abundance of caution.

| Debtor | **SandRidge Energy, Inc.** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

**16. Estimated liabilities**

☐ $0-$50,000          ☐ $1,000,001-$10 million          ☐ $500,000,001-$1 billion
☐ $50,001-$100,000          ☐ $10,000,001-$50 million          ☒ $1,000,000,001-$10 billion
☐ $100,001-$500,000          ☐ $50,000,001-$100 million          ☐ $10,000,000,001-$50 billion
☐ $500,001-$1 million          ☐ $100,000,001-$500 million          ☐ More than $50 billion

**Request for Relief, Declaration, and Signatures**

**WARNING --**  Bankruptcy fraud is a serious crime.  Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on          **05/16/2016**
                              MM/ DD / YYYY

✗    **/s/ Julian M. Bott**                                         **Julian M. Bott**
     Signature of authorized representative of debtor          Printed name

Title          **Authorized Signatory**

**18. Signature of attorney**

✗    **/s/ Zack A. Clement**                          Date     **05/16/2016**
     Signature of attorney for debtor                                  MM/ DD/YYYY

     **Zack A. Clement**
     Printed name

     **Zack A. Clement PLLC**
     Firm name

     **3753 Drummond Street**
     Number                    Street

     **Houston**                                    **Texas**          **77025**
     City                                           State          ZIP Code

     **(832) 274-7629**                             **zack.clement@icloud.com**
     Contact phone                                  Email address

     **04361550**                       **Texas**
     Bar number                         State

**Fill in this information to identify the case:**

United States Bankruptcy Court for the :

Southern District of Texas
_____
(State)

Case number *(if known)*: _____   Chapter ___11___

☐ Check if this is an
amended filing

## <u>Rider 1</u>
## <u>Pending Bankruptcy Cases Filed by the Debtor and Affiliates of the Debtor</u>

On the date hereof, each of the entities listed below (collectively, the "<u>Debtors</u>") filed a petition in the United States Bankruptcy Court for the Southern District of Texas, Houston Division for relief under chapter 11 of title 11 of the United States Code.   The Debtors have moved for joint administration of these cases under the case number assigned to the chapter 11 case of SandRidge Energy, Inc.

- SandRidge Energy, Inc.
- 4th Street Properties, LLC
- Black Bayou Exploration, L.L.C.
- Braniff Restaurant Holdings, LLC
- CEBA Gathering, LLC
- CEBA Midstream GP, LLC
- CEBA Midstream, LP
- Cholla Pipeline, L.P.
- Cornhusker Energy, L.L.C.
- FAE Holdings 389322R, LLC
- Integra Energy, L.L.C.
- Lariat Services, Inc.
- MidContinent Resources, LLC
- Mistmada Oil Company, Inc.
- Piñon Gathering Company, LLC
- Sabino Exploration, LLC
- Sagebrush Pipeline, LLC
- SandRidge CO2, LLC
- SandRidge Exploration and Production, LLC
- SandRidge Holdings, Inc.
- SandRidge Midstream, Inc.
- SandRidge Operating Company
- SandRidge Realty, LLC
- Sierra Madera CO2 Pipeline, LLC
- WTO Gas Gathering Company, LLC

Official Form 201A (12/15)

*If debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11 of the Bankruptcy Code, this Exhibit "A" shall be completed and attached to the petition.*

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| SANDRIDGE ENERGY, INC., | ) Case No. 16-_____ (____) |
| | ) |
| Debtor. | ) |
| | ) |

**Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11**

1.   If any of the debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934, the SEC file number is   **001-33784**

2.   The following financial data is the latest available information and refers to the debtor's condition on **3/31/2016**

(a)   Total assets                                                                $   **7,011,255,271**

(b)   Total debts (including debts listed in 2.c., below)      $   **3,998,058,091**

(c)   Debt securities held by more than 500 holders          **N/A**

|  |  |  |  |  |  | Approximate number of holders: |
|---|---|---|---|---|---|---|
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | | | |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | | | |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | | | |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | | | |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | | | |

(d)   Number of shares of preferred stock            **5,650,000**

(e)   Number of shares common stock                   **547,718,000**

Comments, if any:   **SandRidge Energy, Inc. does not and cannot know the precise number of beneficial holders of any of the debt securities it has issued and does not believe that any such securities are held by more than 500 holders.**

3.   Brief description of debtor's business:   **SandRidge Energy, Inc. is an oil and natural gas company with a principal focus on exploration and production activities in the Mid-Continent and Rockies regions of the United States.  It is a holding company that conducts its principal operations through various direct and indirect subsidiaries, including SandRidge Exploration and Production, LLC.**

4.   List the names of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of debtor:
**N/A**

**SandRidge Energy, Inc.**

## SECRETARY'S CERTIFICATE

May 14, 2016

The undersigned, Philip T. Warman, General Counsel and Corporate Secretary of SandRidge Energy, Inc. (the "Company"), hereby certifies as follows:

1.  I am the duly qualified and elected secretary of the Company and, as such, I am familiar with the facts herein certified and I am duly authorized to certify the same on behalf of the Company.

2.  Attached hereto is a true, complete, and correct copy of resolutions adopted at a meeting of the board of directors of the Company in accordance with the Company's bylaws.

3.  Such resolutions have not been amended, altered, annulled, rescinded, or revoked and are in full force and effect as of the date hereof.  There exist no other subsequent resolutions relating to the matters set forth in the resolutions attached hereto.

IN WITNESS WHEREOF, the undersigned has executed this certificate as of the 14th day of May 2016.

By:    Philip T. Warman
Title:   General Counsel and Corporate Secretary



**May 13, 2016**

<u>RESOLUTIONS</u>
<u>OF THE BOARD OF DIRECTORS OF</u>
<u>SANDRIDGE ENERGY, INC.</u>

The members of the Board of Directors (the "<u>Board</u>") of SandRidge Energy, Inc., organized and existing under the laws of the State of Delaware (collectively, the "<u>Company</u>"), approved and adopted the following actions at the meeting of the Board held on May 13, 2016:

## CHAPTER 11 FILING

**WHEREAS**, the Board considered advice of the management and the financial and legal advisors of the Company regarding the liabilities and liquidity situation of the Company, the strategic alternatives available to it, and the effect of the foregoing on the Company's business; and

**WHEREAS**, the Board has had the opportunity to consult with the management and the financial and legal advisors of the Company and fully consider each of the strategic alternatives available to the Company.

**NOW, THEREFORE, BE IT:**

**RESOLVED**, that in the judgment of the Board, it is desirable and in the best interests of the Company, its creditors, and other parties in interest, that the Company shall be and hereby is authorized to file or cause to be filed a voluntary petition for relief (such voluntary petition, and the voluntary petitions to be filed by the Company's affiliates, collectively, the "<u>Chapter 11 Cases</u>") under the provisions of chapter 11 of title 11 of the United States Code (the "<u>Bankruptcy Code</u>") in a court of proper jurisdiction (the "<u>Bankruptcy Court</u>").

**RESOLVED**, that the Chief Executive Officer, any Executive Vice President, any Senior Vice President, any Vice President, or any other duly appointed officer of the Company (collectively, the "<u>Authorized Officers</u>"), acting alone or with one or more other Authorized Officers be, and each of them hereby is, authorized, empowered, and directed to execute and file on behalf of the Company all petitions, schedules, lists, and other motions, papers, or documents, and to take any and all action that they deem necessary or proper to obtain such relief, including, without limitation, any action necessary to maintain the ordinary course operation of the Company's business.

**RESOLVED**, that Julian M. Bott, an officer of the Company, shall be designated as an Authorized Officer, and shall be authorized and empowered in the name of and on behalf of the Company, to take or cause to be taken any and all such other and further action necessary to commence the Chapter 11 Cases.

## RETENTION OF PROFESSIONALS

**RESOLVED**, that each of the Authorized Officers be, and hereby is, authorized and directed to employ the law firm of Kirkland & Ellis LLP, as general bankruptcy counsel, to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights and obligations, including filing any pleadings; and in connection therewith, each of the Authorized Officers, with power of delegation, is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed an appropriate application for authority to retain the services of Kirkland & Ellis LLP.

**RESOLVED**, that each of the Authorized Officers be, and hereby is, authorized and directed to employ the law firm of Zack A. Clement PLLC, as local bankruptcy counsel, to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights and obligations, including filing any pleadings; and in connection therewith, each of the Authorized Officers, with power of delegation, is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed an appropriate application for authority to retain the services of Zack A. Clement PLLC.

**RESOLVED**, that each of the Authorized Officers be, and hereby is, authorized and directed to employ the firm of Houlihan Lokey Capital, Inc., as financial advisor, to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights and obligations; and in connection therewith, each of the Authorized Officers is, with power of delegation, hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed an appropriate application for authority to retain the services of Houlihan Lokey Capital, Inc.

**RESOLVED**, that each of the Authorized Officers be, and hereby is, authorized and directed to employ the firm of Alvarez & Marsal Holdings, LLC, as restructuring advisor, to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights and obligations; and in connection therewith, each of the Authorized Officers is, with power of delegation, hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed an appropriate application for authority to retain the services of Alvarez & Marsal Holdings, LLC.

**RESOLVED**, that each of the Authorized Officers be, and hereby is, authorized and directed to employ the firm of Prime Clerk LLC as notice, claims, and balloting agent and as administrative advisor to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights and obligations; and in connection therewith, each of the Authorized Officers, with power of

delegation, is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed an appropriate application for authority to retain the services of Prime Clerk LLC.

**RESOLVED**, that each of the Authorized Officers be, and hereby is, authorized and directed to employ any other professionals to assist the Company in carrying out its duties under the Bankruptcy Code; and in connection therewith, each of the Authorized Officers, with power of delegation, is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed an appropriate application for authority to retain the services of any other professionals as necessary, including local bankruptcy counsel to extent determined necessary and appropriate.

**RESOLVED**, that each of the Authorized Officers be, and hereby is, with power of delegation, authorized, empowered and directed to execute and file all petitions, schedules, motions, lists, applications, pleadings, and other papers and, in connection therewith, to employ and retain all assistance by legal counsel, accountants, financial advisors, restructuring advisors, and other professionals and to take and perform any and all further acts and deeds that each of the Authorized Officers deem necessary, proper, or desirable in connection with the Company's chapter 11 case, with a view to the successful prosecution of such case.

## CASH COLLATERAL AND ADEQUATE PROTECTION

**WHEREAS**, each of the Company will obtain benefits from the use of collateral, including cash collateral, as that term is defined in section 363(a) of the Bankruptcy Code (the "Cash Collateral"), which is security for the Company's prepetition secured creditors (collectively, the "Secured Lenders") under its first lien revolving credit facility and second lien notes.

**RESOLVED**, that in order to use and obtain the benefits of the Cash Collateral, and in accordance with section 363 of the Bankruptcy Code, the Company will provide certain adequate protection to the Secured Lenders (the "Adequate Protection Obligations"), as documented in proposed interim and final orders (collectively, the "Cash Collateral Order") and submitted for approval to the Bankruptcy Court.

**RESOLVED**, that the form, terms, and provisions of the Cash Collateral Order to which the Company is or will be subject, and the actions and transactions contemplated thereby be, and hereby are authorized, adopted, and approved, and each of the Authorized Officers of the Company be, and hereby is, authorized and empowered, in the name of and on behalf of the Company, to take such actions and negotiate or cause to be prepared and negotiated and to execute, deliver, perform, and cause the performance of, the Cash Collateral Order, and such other agreements, certificates, instruments, receipts, petitions, motions, or other papers or documents to which the Company is or will be a party, including, but not limited to, any security and pledge agreement or guaranty agreement (collectively with the Cash Collateral Order, the "Cash Collateral Documents"), and incur and pay or cause to be paid all fees and expenses, with such changes, additions, and modifications thereto as the officers of the Company executing the same shall approve, such approval to be conclusively evidenced by such officers' execution and delivery thereof.

**RESOLVED**, that the Company, as debtor and debtor in possession under the Bankruptcy Code be, and hereby is, authorized to incur the Adequate Protection Obligations and to undertake any and all related transactions on substantially the same terms as contemplated under the Cash Collateral Documents (collectively, the "Adequate Protection Transactions").

**RESOLVED**, that the Authorized Officers of the Company be, and they hereby are, authorized and directed, and each of them acting alone hereby is, authorized, directed, and empowered in the name of, and on behalf of, the Company, as debtors and debtors in possession, to take such actions as in their discretion is determined to be necessary, desirable, or appropriate and execute the Adequate Protection Transactions, including delivery of: (a) the Cash Collateral Documents and such agreements, certificates, instruments, guaranties, notices, and any and all other documents, including, without limitation, any amendments to any Cash Collateral Documents (collectively, the "Adequate Protection Documents"); (b) such other instruments, certificates, notices, assignments, and documents as may be reasonably requested by the Agents; and (c) such forms of deposit, account control agreements, officer's certificates, and compliance certificates as may be required by the Cash Collateral Documents or any other Adequate Protection Document.

**RESOLVED**, that each of the Authorized Officers of the Company be, and hereby is, authorized, directed, and empowered in the name of, and on behalf of, the Company to file or to authorize the Agents to file any Uniform Commercial Code (the "UCC") financing statements, any other equivalent filings, any intellectual property filings and recordation and any necessary assignments for security or other documents in the name the Company that the Agents deem necessary or appropriate to perfect any lien or security interest granted under the Cash Collateral Order, including any such UCC financing statement containing a generic description of collateral, such as "all assets," "all property now or hereafter acquired" and other similar descriptions of like import, and to execute and deliver, and to record or authorize the recording of, such mortgages and deeds of trust in respect of real property of the Company and such other filings in respect of intellectual and other property of the Company, in each case as the Agents may reasonably request to perfect the security interests of the Agents under the Cash Collateral Order.

**RESOLVED**, that each of the Authorized Officers of the Company be, and hereby is, authorized, directed, and empowered in the name of, and on behalf of, the Company to take all such further actions, including, without limitation, to pay or approve the payment of all fees and expenses payable in connection with the Adequate Protection Transactions and all fees and expenses incurred by or on behalf of the Company in connection with the foregoing resolutions, in accordance with the terms of the Adequate Protection Documents, which shall in their sole judgment be necessary, proper, or advisable to perform any of the Company's obligations under or in connection with the Cash Collateral Order or any of the other Adequate Protection Documents and the transactions contemplated therein and to carry out fully the intent of the foregoing resolutions.

**GENERAL**

**RESOLVED**, that in addition to the specific authorizations heretofore conferred upon the Authorized Officers, each of the Authorized Officers (and their designees and delegates) be, and

4

hereby is, authorized and empowered, in the name of and on behalf of the Company, to take or cause to be taken any and all such other and further action, and to execute, acknowledge, deliver, and file any and all such agreements, certificates, instruments, and other documents and to pay all expenses, including but not limited to filing fees, in each case as in such officer's or officers' judgment, shall be necessary, advisable, or desirable in order to fully carry out the intent and accomplish the purposes of the resolutions adopted herein.

**RESOLVED**, that the Board has received sufficient notice of the actions and transactions relating to the matters contemplated by the foregoing resolutions, as may be required by the organizational documents of the Company, or hereby waives any right to have received such notice.

**RESOLVED**, that all acts, actions, and transactions relating to the matters contemplated by the foregoing resolutions done in the name of and on behalf of the Company, which acts would have been approved by the foregoing resolutions except that such acts were taken before the adoption of these resolutions, are hereby in all respects approved and ratified as the true acts and deeds of the Company with the same force and effect as if each such act, transaction, agreement, or certificate has been specifically authorized in advance by resolution of the Board.

**RESOLVED**, that each of the Authorized Officers (and their designees and delegates) be and hereby is authorized and empowered to take all actions or to not take any action in the name of the Company with respect to the transactions contemplated by these resolutions hereunder as the sole shareholder, partner, member, or managing member of each direct subsidiary of the Company, in each case, as such Authorized Officer shall deem necessary or desirable in such Authorized Officers' reasonable business judgment as may be necessary or convenient to effectuate the purposes of the transactions contemplated herein, including causing the filing of the Chapter 11 Cases on behalf of such entities.

**Fill in this information to identify the case:**

Debtor name ___SandRidge Energy, Inc., *et al.*___

United States Bankruptcy Court for the: ___Southern___ District of ___Texas___
Case number (*If known*): _____   (State)

☐ Check if this is an amended filing

# Official Form 204

## Chapter 11 or Chapter 9 Cases:  List of Creditors Who Have the 50 Largest Unsecured Claims and Are Not Insiders                              12/15

A list of creditors holding the 50 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case.  Include claims which the debtor disputes.  Do not include claims by any person or entity who is an *insider*, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 50 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim — If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | WELLS FARGO JOHN STOHLMAN, VICE PRESIDENT 750 N SAINT PAUL ST, SUITE 1750 DALLAS, TX 75201 | WELLS FARGO JOHN STOHLMAN, VICE PRESIDENT PHONE: 214-756-7431 FAX: EMAIL: JOHN.STOHLMANN@WELLSFARGO.COM | 7.5% UNSECURED NOTES DUE 2021 | | | | $767,162,699.70 |
| 2 | WELLS FARGO JOHN STOHLMAN, VICE PRESIDENT 750 N SAINT PAUL ST, SUITE 1750 DALLAS, TX 75201 | WELLS FARGO JOHN STOHLMAN, VICE PRESIDENT PHONE: 214-756-7431 FAX: EMAIL: JOHN.STOHLMANN@WELLSFARGO.COM | 7.5% UNSECURED NOTES DUE 2023 | | | | $553,697,974.29 |

Debtor   SandRidge Energy, Inc., *et al.*          Case Number (if known)
Name

| | Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| 3 | WELLS FARGO<br>JOHN STOHLMAN, VICE PRESIDENT<br>750 N SAINT PAUL ST, SUITE 1750<br>DALLAS, TX 75201 | WELLS FARGO<br>JOHN STOHLMAN, VICE PRESIDENT<br>PHONE: 214-756-7431<br>FAX:<br>EMAIL: JOHN.STOHLMANN@WELLSFARGO.COM | 8.125% UNSECURED NOTES DUE 2022 | | | | $531,252,586.70 |
| 4 | WELLS FARGO<br>JOHN STOHLMAN, VICE PRESIDENT<br>750 N SAINT PAUL ST, SUITE 1750<br>DALLAS, TX 75201 | WELLS FARGO<br>JOHN STOHLMAN, VICE PRESIDENT<br>PHONE: 214-756-7431<br>FAX:<br>EMAIL:<br>JOHN.STOHLMANN@WELLSFARGO.COM | 8.75% UNSECURED NOTES DUE 2020 | | | | $407,576,234.04 |
| 5 | US BANK NATIONAL ASSOCIATION<br>MAURI COWEN, VICE PRESIDENT<br>5555 SAN FELIPE, SUITE 1150<br>HOUSTON, TX 77056 | US BANK NATIONAL ASSOCIATION<br>MAURI COWEN, VICE PRESIDENT<br>PHONE: 713-235-9206<br>FAX: 713-235-9213<br>EMAIL: MAURI.COWEN@USBANK.COM | 7.5% CONVERTIBLE NOTES DUE 2023 | | | | $47,774,647.18 |
| 6 | US BANK NATIONAL ASSOCIATION<br>MAURI COWEN, VICE PRESIDENT<br>5555 SAN FELIPE, SUITE 1150<br>HOUSTON, TX 77056 | US BANK NATIONAL ASSOCIATION<br>MAURI COWEN, VICE PRESIDENT<br>PHONE: 713-235-9206<br>FAX: 713-235-9213<br>EMAIL: MAURI.COWEN@USBANK.COM | 8.125% CONVERTIBLE NOTES DUE 2022 | | | | $40,965,088.22 |
| 7 | ARCHROCK SERVICES LP<br>D. BRADLEY CHILDERS, PRESIDENT AND CHIEF OPERATING OFFICER<br>16666 NORTHCHASE DR<br>HOUSTON, TX 77060-6014 | ARCHROCK SERVICES LP<br>D. BRADLEY CHILDERS, PRESIDENT AND CHIEF OPERATING OFFICER<br>PHONE: 281-836-8000<br>FAX: 302-655-5049<br>EMAIL: | TRADE | | | | $2,035,324.64 |

| Debtor | SandRidge Energy, Inc., *et al.* | Case Number (if known) | |
| --- | --- | --- | --- |
| | Name | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 8 POWERSECURE INC JOHN BLUTH, SENIOR VICE PRESIDENT 1609 HERITAGE COMMERCE CT WAKE FOREST, NC 27587 | POWERSECURE INC JOHN BLUTH, SENIOR VICE PRESIDENT PHONE: 919-453-1751 FAX: 919-556-3596 EMAIL: JBLUTH@POWERSECURE.COM | TRADE | CONTINGENT | | | | $1,644,080.42 |
| 9 WEATHERFORD ARTIFICIAL LIFT JUDY DUFFY 8866 NW LOOP 338 ODESSA, TX 79764 | WEATHERFORD ARTIFICIAL LIFT JUDY DUFFY PHONE: 713-693-4000 FAX: 432-332-1023 EMAIL: JUDY.DUFFY@WEATHERFORD.COM | TRADE | | | | | $1,142,078.53 |
| 10 NATIONAL OILWELL VARCO ENTITIES ROSANNE RODRIGUEZ, CREDIT MANAGER 7909 PARKWOOD CIRCLE DRIVE HOUSTON, TX 77036 | NATIONAL OILWELL VARCO ENTITIES ROSANNE RODRIGUEZ, CREDIT MANAGER PHONE: 307-362-3745 FAX: 713-375-3994 EMAIL: ROSANNE.RODRIGUEZ@NOV.COM | TRADE | | | | | $1,126,474.79 |
| 11 HALLIBURTON SERVICES CAROLYN CLINE 10200 BELLAIRE BLVD. HOUSTON, TX 77072 | HALLIBURTON SERVICES CAROLYN CLINE PHONE: 915-567-2044 FAX: 979-567-7088 EMAIL: FDUNARACH@HALLIBURTON.COM | TRADE | | | | | $1,031,024.49 |
| 12 DCP MIDSTREAM LP WOUTER VAN KEMPEN, PRESIDENT AND CHIEF EXECUTIVE OFFICER 370 17TH STREET SUITE 2500 DENVER, CO 80202 | DCP MIDSTREAM LP WOUTER VAN KEMPEN, PRESIDENT AND CHIEF EXECUTIVE OFFICER PHONE: 720-944-0209 FAX: 303-605-2219 EMAIL: REMITTANCE@DCPMIDSTREAM.COM | TRADE | | | | | $1,012,343.76 |

Debtor     SandRidge Energy, Inc., *et al.*         Case Number (if known) _____
Name

| | Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim  If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| 13 | PERMIAN WELL SERVICE KERRY ROBINSON, OPERATIONS MANAGER S MAIN ST RINGWOOD, OK 73768 | PERMIAN WELL SERVICE KERRY ROBINSON, OPERATIONS MANAGER PHONE: 580-234-0171 FAX: 432-685-3621 EMAIL: KERRY@PERMIANSERVICES.COM | TRADE | | | | $945,145.00 |
| 14 | GEXPRO KIM STEINBACH 9500 N ROYAL LN SUITE 130 IRVING, TX 75063 | GEXPRO KIM STEINBACH PHONE: 800-262-3114 FAX: 972-915-1733 EMAIL: KIM.STEINBACH@GEXPRO.COM; CFS.ACH@GEXPRO.COM | TRADE | | | | $823,395.58 |
| 15 | ORR ENTERPRISES INC RONNIE E. ORR, PRESIDENT 2806 TIMBER RIDGE DRIVE DUNCAN, OK 73533 | ORR ENTERPRISES INC RONNIE E. ORR, PRESIDENT PHONE: 580-252-5120 FAX: 580-251-9070 EMAIL: RON2806@YAHOO.COM | TRADE | | | | $737,132.80 |
| 16 | SES HOLDINGS LLC JOHN D. SCHMITZ, CHAIRMAN AND CHIEF EXECUTIVE OFFICER 1400 POST OAK BLVD STE. 400 HOUSTON, TX 77056 | SES HOLDINGS LLC JOHN D. SCHMITZ, CHAIRMAN AND CHIEF EXECUTIVE OFFICER PHONE: 713-296-1000 FAX: 713-296-1099 EMAIL: INFO@SES-CONTRACTING.CO.UK | TRADE | CONTINGENT | | | $723,543.80 |
| 17 | UNIT DRILLING COMPANY LARRY PINKSTON, CHIEF EXECUTIVE OFFICER AND PRESIDENT 7130 S. LEWIS SUITE 1000 TULSA, OK 74136 | UNIT DRILLING COMPANY LARRY PINKSTON, CHIEF EXECUTIVE OFFICER AND PRESIDENT PHONE: 918-493-7700 FAX: 918-493-7711 EMAIL: JIM.GREER@UNITCORP.COM | TRADE | | | | $721,932.61 |

| Debtor | SandRidge Energy, Inc., *et al.* | Case Number (if known) | |
|---|---|---|---|
| | Name | | |

| | Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| 18 | ERICK FLOWBACK SERVICES MARK SNODGRASS, CHIEF EXECUTIVE OFFICER 12284 OK-30 ERICK, OK 73645 | ERICK FLOWBACK SERVICES MARK SNODGRASS, CHIEF EXECUTIVE OFFICER PHONE: 405-272-3028 FAX: 405 375-5215 EMAIL: GRANT.ROSS@ERICKFLOWBACK.COM | TRADE | | | | $644,902.34 |
| 19 | MIDCONTINENT EXPRESS PIPELINE LLC SHELLY DULINSKY 1001 LOUISIANA STREET HOUSTON, TX 77002 | MIDCONTINENT EXPRESS PIPELINE LLC SHELLY DULINSKY PHONE: 713-369-9308 FAX: 646-607-1907 EMAIL: MARIA_PAVLOU@KINDERMORGAN.COM | TRADE | | | | $638,750.00 |
| 20 | QUINN PUMPS INC ANTHONY CORDOVA, MANAGEMENT EXECUTIVE 3611 EAST HIGHWAY 158 MIDLAND, TX 79706 | QUINN PUMPS INC ANTHONY CORDOVA, MANAGEMENT EXECUTIVE PHONE: 403-347-1128 FAX: 432-687-2997 EMAIL: ANTHONY.CORDOVA@GE.COM | TRADE | | | | $624,713.85 |
| 21 | REDZONE COIL TUBING LLC WAYLIN OTT, CHIEF OPERATING OFFICER 701 N 1ST ST STE109 LUFKIN, TX 75901 | REDZONE COIL TUBING LLC WAYLIN OTT, CHIEF OPERATING OFFICER PHONE: 936-632-2645 FAX: 936-632-2657 EMAIL: SGREAK@REDZONECOIL.COM | TRADE | CONTINGENT | | | $558,572.03 |
| 22 | XTREME DRILLING AND COIL SERVICES THOMAS D. WOOD, CHIEF EXECUTIVE OFFICER 9805 KATY FREEWAY SUITE 650 HOUSTON, TX 77024 | XTREME DRILLING AND COIL SERVICES THOMAS D. WOOD, CHIEF EXECUTIVE OFFICER PHONE: 281 994-4600 FAX: 281 994-4661 EMAIL: IR@XTREMECOIL.COM | TRADE | | | | $491,407.81 |

| Debtor | SandRidge Energy, Inc., _et al._ | Case Number (if known) | |
|---|---|---|---|
| | Name | | |

| | Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim — If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| 23 | GLENN E SESSIONS & SONS INC<br>JOE SESSIONS, OWNER<br>33492 HIGHWAY 125<br>WALDEN, CO 80480 | GLENN E SESSIONS & SONS INC<br>JOE SESSIONS, OWNER<br>PHONE: 970-723-4944<br>FAX: 970-723-8344<br>EMAIL: | TRADE | CONTINGENT | | | $490,046.59 |
| 24 | NALCO COMPANY<br>STEPHEN N. LANDSMAN, EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL AND SECRETARY<br>1601 W. DIEHL ROAD<br>NAPERVILLE, IL 60563-1198 | NALCO COMPANY<br>STEPHEN N. LANDSMAN, EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL AND SECRETARY<br>PHONE: 877-288-3173<br>FAX: 630-305-2900<br>EMAIL: REMITADVICE@NALCO.COM | TRADE | | | | $460,798.38 |
| 25 | AXIP ENERGY SERVICES LP<br>JULIE GLASS, CREDIT AND COLLECTIONS SUPERVISOR<br>1301 MCKINNEY, SUITE 900<br>FULBRIGHT TOWER<br>HOUSTON, TX 77010 | AXIP ENERGY SERVICES LP<br>JULIE GLASS, CREDIT AND COLLECTIONS SUPERVISOR<br>PHONE: 713-744-6100<br>FAX: 713-744-6101<br>EMAIL: AXIPCASH@AXIP.COM | TRADE | | | | $406,785.45 |
| 26 | SOUTHERN PLAINS ENERGY SERVICES LLC<br>RICK AHRBERG, OWNER<br>301 W. CHERRY<br>CUSHING, OK 74023 | SOUTHERN PLAINS ENERGY SERVICES LLC<br>RICK AHRBERG, OWNER<br>PHONE: 918-225-3570<br>FAX: 403-526-6897<br>EMAIL: SOUTHERNPLAINSLLC@YAHOO.COM;<br>RJETTOIL1@YAHOO.COM | TRADE | | | | $405,986.25 |
| 27 | SUNSET WELL SERVICE INC<br>MARIANN BAGLEY, PRESIDENT<br>14507 DOGWOOD<br>GARDENDALE, TX 79758 | SUNSET WELL SERVICE INC<br>MARIANN BAGLEY, PRESIDENT<br>PHONE: 432-561-8600<br>FAX: 432-561-8601<br>EMAIL: SUNSETWELLSERVICE@YAHOO.COM | TRADE | | | | $375,230.14 |

Debtor    SandRidge Energy, Inc., *et al.*    Case Number (if known) _____
          Name

| | Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| 28 | LIBERTY LIFT SOLUTIONS LLC BOBBY EVANS, PRESIDENT AND CHIEF EXECUTIVE OFFICER 1250 WOODBRANCH DRIVE HOUSTON, TX 77079 | LIBERTY LIFT SOLUTIONS LLC BOBBY EVANS, PRESIDENT AND CHIEF EXECUTIVE OFFICER PHONE: 713-575-2300 FAX: 713-396-5493 EMAIL: BOBBY.EVANS@LIBERTYLIFT.COM | TRADE | | | | $356,159.56 |
| 29 | ENERGY TRANSFER FUEL LP KELCY L. WARREN, CHIEF EXECUTIVE OFFICER 800 EAST SONTERRA BOULEVARD # 250 SAN ANTONIO, TX 78258 | ENERGY TRANSFER FUEL LP KELCY L. WARREN, CHIEF EXECUTIVE OFFICER PHONE: 210-403-7300 FAX: 210-403-7500 EMAIL: BRENT.RATLIFF@ENERGYTRANSFER.COM | TRADE | | | | $314,197.40 |
| 30 | RAUH OILFIELD SERVICES CO JUDY RAUH, OWNER 1622 OK-132 ENID, OK 73703 | RAUH OILFIELD SERVICES CO JUDY RAUH, OWNER PHONE: 580-796-2128 FAX: 580-796-2129 EMAIL: DEBBIE.RUPPENTHAL@RAUHOILFIELD.COM | TRADE | | | | $310,444.01 |
| 31 | SPECTRUM TRACER SERVICES LLC STEVE FAUROT, PRESIDENT 9111 E PINE ST #104 TULSA, OK 74115 | SPECTRUM TRACER SERVICES LLC STEVE FAUROT, PRESIDENT PHONE: 918-933-5653 FAX: 888-853-5653 EMAIL: SFAUROT@SPECTRUMTRACER.COM | TRADE | | | | $296,221.00 |
| 32 | COVINGTON & BURLING LLP STEPHEN P. ANTHONY, PARTNER 850 TENTH STREET, NW WASHINGTON, DC 20001-4956 | COVINGTON & BURLING LLP STEPHEN P. ANTHONY, PARTNER PHONE: 202-662-6000 FAX: 202 662 6291 EMAIL: SANTHONY@COV.COM | TRADE | | | | $303,455.77 |

| Debtor | SandRidge Energy, Inc., *et al.* | Case Number (if known) | |
|---|---|---|---|
| | Name | | |

| | Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| 33 | RITE-WAY CONSTRUCTION LLC LINDA LYONS 4805 E CHESTNUT AVE ENID, OK 73701 | RITE-WAY CONSTRUCTION LLC LINDA LYONS PHONE: 580-233-0738 FAX: 580-233-8363 EMAIL: LINDAL.RITEWAY@GMAIL.COM | TRADE | | | | $291,294.30 |
| 34 | DELOITTE FINANCIAL ADVISORY SERVICES LLP DAVID WILLIAMS, PRINCIPAL 30 ROCKEFELLER PLAZA NEW YORK, NY 10112-0015 | DELOITTE FINANCIAL ADVISORY SERVICES LLP DAVID WILLIAMS, PRINCIPAL PHONE: 312-486-9434 FAX: 703-842-6748 EMAIL: | TRADE | | | | $288,458.93 |
| 35 | GE INTELLIGENT PLATFORMS INC JODY MARKOPOULOS, CHIEF EXECUTIVE OFFICER AND PRESIDENT 3135 EASTON TURNPIKE FAIRFIELD, CT 06828- | GE INTELLIGENT PLATFORMS INC JODY MARKOPOULOS, CHIEF EXECUTIVE OFFICER AND PRESIDENT PHONE: 434-978-5000 FAX: 203-373-3131 EMAIL: | TRADE | | | | $286,996.22 |
| 36 | TRI-STATE ELECTRICAL CONTRACTORS INC LORI MASON, CONTROLLER 120 ROUTE 9W HAVERSTRAW, NY 10927 | TRI-STATE ELECTRICAL CONTRACTORS INC LORI MASON, CONTROLLER PHONE: 405-341-3043 FAX: 563-568-2888 EMAIL: ACCOUNTSRECEIVABLE@TSIG.COM | TRADE | | | | $279,125.64 |
| 37 | PETRO AMIGOS SUPPLY INC TERESA CHERRY, ACCOUNTS RECEIVABLE 777 N ELDRIDGE PKWY #400 HOUSTON, TX 77079 | PETRO AMIGOS SUPPLY INC TERESA CHERRY, ACCOUNTS RECEIVABLE PHONE: 281-497-0858 FAX: 281-497-1575 EMAIL: TCHERRY@PETRO-AMIGOS.COM | TRADE | | | | $277,866.13 |

Debtor   SandRidge Energy, Inc., *et al.*          Case Number (if known) _____
           Name

| | Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim<br>If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| 38 | AES DRILLING FLUIDS LLC<br>JIM SHERMAN, PRESIDENT<br>11767 KATY FREEWAY SUITE 230<br>HOUSTON, TX 77079 | AES DRILLING FLUIDS LLC<br>JIM SHERMAN, PRESIDENT<br>PHONE: 888-556-4533<br>FAX: 281-589-7150<br>EMAIL: DLEJEUNE@AESFLUIDS.COM | TRADE | | | | $274,910.62 |
| 39 | ARCHER DIRECTIONAL DRILLING SERVICES LLC<br>LINDA JOHNSON<br>4005 S THOMAS ROAD<br>OKLAHOMA CITY, OK 73179 | ARCHER DIRECTIONAL DRILLING SERVICES LLC<br>LINDA JOHNSON<br>PHONE: 405-789-3499<br>FAX: 936-447-5361<br>EMAIL: US-ADDS-AR@ARCHERWELL.COM | TRADE | | | | $262,205.00 |
| 40 | EXCEL STIMULATION LLC<br>BILL LITTRELL, OWNER<br>1 1/2 MI N ON HWY 60<br>FAIRVIEW, OK 73737 | EXCEL STIMULATION LLC<br>BILL LITTRELL, OWNER<br>PHONE: 580-227-3701<br>FAX: 580-277-3703<br>EMAIL: EXCEL@PLDI.NET | TRADE | | | | $246,759.26 |
| 41 | HAAS OIL AND PARTNERS<br>PEDRO HAAS, DIRECTOR<br>1155 BATTERY STREET LS-7<br>SAN FRANCISCO, CA 94111 | HAAS OIL AND PARTNERS<br>PEDRO HAAS, DIRECTOR<br>PHONE: 805-278-1800<br>FAX: 805-278-2255<br>EMAIL: HASS@HASSPETROLEUM.COM | PREPAYMENT | | | | $222,982.34 |
| 42 | THRU TUBING SOLUTIONS INC<br>ROCKY GARLOW, MANAGER<br>1501 E. 20TH STREET<br>ELK CITY, OK 73644 | THRU TUBING SOLUTIONS INC<br>ROCKY GARLOW, MANAGER<br>PHONE: 580-225-6977<br>FAX: 580-225-7077<br>EMAIL: TTSINFO@THRUTUBING.COM | TRADE | | | | $216,594.90 |

| Debtor | SandRidge Energy, Inc., *et al.* | Case Number (if known) | |
|---|---|---|---|
| | Name | | |

| | Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim  If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| 43 | HAMM & PHILLIPS SERVICE INC SHELLY DULINSKY 3000 E WILLOW ROAD ENID, OK 73701 | HAMM & PHILLIPS SERVICE INC SHELLY DULINSKY PHONE: 580-242-1876 FAX: 580-242-7339 EMAIL: | TRADE | | | | $211,261.10 |
| 44 | RELIANCE OILFIELD SERVICES AUSTIN ROBERTS, PRESIDENT AND CHIEF EXECUTIVE OFFICER 2100 S. UTICA AVENUE SUITE 202 TULSA, OK 74114 | RELIANCE OILFIELD SERVICES AUSTIN ROBERTS, PRESIDENT AND CHIEF EXECUTIVE OFFICER PHONE: 877-909-5823 FAX: 918-512-4363 EMAIL: | TRADE | | | | $210,308.10 |
| 45 | BACHMAN SERVICES INC ANGELA BACHMAN 2220 SOUTH PROSPECT AVENUE PO BOX 96265 OKLAHOMA CITY, OK 73143 | BACHMAN SERVICES INC ANGELA BACHMAN, CHIEF EXECUTIVE OFFICER PHONE: 405-677-8296 FAX: 405-677-7483 EMAIL: | TRADE | | | | $195,268.32 |
| 46 | ALFALFA ELECTRIC COOPERATIVE INC DR. CARL NEWTON, PRESIDENT 121 E MAIN ST CHEROKEE, OK 73728 | ALFALFA ELECTRIC COOPERATIVE INC DR. CARL NEWTON, PRESIDENT PHONE: 580-596-3333 FAX: 580-596-2464 EMAIL: DWESSELS@AKSLC.NET | TRADE | CONTINGENT | | | UNDETERMINED |
| 47 | CALFRAC WELL SERVICES CORP JOLENE MADRID, ACCOUNTS RECEIVABLE 717 17TH STREET, STE 1445 DENVER, CO 80202 | CALFRAC WELL SERVICES CORP JOLENE MADRID, ACCOUNTS RECEIVABLE PHONE: 303-293-2931 FAX: 303-293-2939 EMAIL: JMADRID@CALFRAC.COM | TRADE | CONTINGENT | | | UNDETERMINED |

| Debtor | SandRidge Energy, Inc., *et al.* | | Case Number (if known) | |
|---|---|---|---|---|
| | Name | | | |

| | Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| 48 | BASIC ENERGY SERVICES LP JOHN UNDERWOOD, MANAGER 801 CHERRY STREET, SUITE 2100 FORT WORTH, TX 76102 | BASIC ENERGY SERVICES LP JOHN UNDERWOOD, MANAGER PHONE: 432-620-5500 FAX:  817-334-410 EMAIL: AR@BASICENERGYSERVICES.COM | TRADE | CONTINGENT | | | UNDETERMINED |
| 49 | SIMONS PETROLEUM INC SUZANNE BODGER, COLLECTIONS MANAGER 210 PARK AVENUE SUITE 1800 OKLAHOMA CITY, OK 73102 | SIMONS PETROLEUM INC SUZANNE BODGER, COLLECTIONS MANAGER PHONE: 405-841-7349 FAX: 405-848-3508 EMAIL: SIMONSAR@SIMONSPETROLEUM.COM | TRADE | CONTINGENT | | | UNDETERMINED |
| 50 | O OG&E SEAN TRAUSCHKE, CHIEF FINANCIAL OFFICER 321 N HARVEY AVE OKLAHOMA CITY, OK 73102 | OG&E SEAN TRAUSCHKE, CHIEF FINANCIAL OFFICER PHONE: 800-522-0280 FAX: 405-553-3743 EMAIL: | TRADE | CONTINGENT | | | UNDETERMINED |

Fill in this information to identify the case and this filing:

| | |
|---|---|
| Debtor Name | SandRidge Energy, Inc., *et al.* |
| United States Bankruptcy Court for the: | Southern District of Texas |
| | (State) |
| Case number (If known): | |

# Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors          12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ *Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)*
- ☐ *Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)*
- ☐ *Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)*
- ☐ *Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)*
- ☐ *Schedule H: Codebtors (Official Form 206H)*
- ☐ *Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)*
- ☐ Amended Schedule
- ☒ *Chapter 11 or Chapter 9 Cases: Consolidated List of Creditors Who Have the 50 Largest Unsecured Claims and Are Not Insiders (Official Form 204)*
- ☐ Other document that requires a declaration_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on

| 05/16/2016 | ☒ /s/ Julian M. Bott |
|---|---|
| MM/ DD/YYYY | Signature of individual signing on behalf of debtor |
| | **Julian M. Bott** |
| | Printed name |
| | **Authorized Signatory** |
| | Position or relationship to debtor |

Official Form 202          **Declaration Under Penalty of Perjury for Non-Individual Debtors**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |
|---|---|
| In re: | Chapter 11 |
| SANDRIDGE ENERGY, INC., | Case No. 16-_____ (___) |
| Debtor. | |

**LIST OF EQUITY SECURITY HOLDERS** [1]

| Debtor | Registered Holder | Address of Equity Holder | Type of Equity Security | Percentage Held |
|---|---|---|---|---|
| SandRidge Energy, Inc. | CEDE & CO. (FAST ACCOUNT) | PO BOX 20 BOWLING GREEN STATION NEW YORK, NY 10004 | 8.5% PREFERRED | 100% |
| | CEDE & CO. (FAST ACCOUNT) | PO BOX 20 BOWLING GREEN STATION NEW YORK, NY 10004 | 7.0% PREFERRED | 100% |
| | CEDE & CO (FAST ACCOUNT) | PO BOX 20 BOWLING GREEN STATION NEW YORK, NY 10004 | COMMON | 92.40% |
| | RIVERSTONE/CARLYLE GLOBAL ENERGY & POWER FUND IV (FT) LP C/O RIVERSTONE HOLDINGS | 712 5TH AVE 19TH FLOOR NEW YORK, NY 10019 | COMMON | 4.09% |
| | R/C ENERGY IV DYNAMIC PARTNERSHIP LP C/O RIVERSTONE HOLDINGS | 712 5TH AVE 19TH FLOOR NEW YORK, NY 10019 | COMMON | 2.16% |
| | RIVERSTONE/CARLYLE GLOBAL ENERGY & POWER FUND IV LP C/O RIVERSTONE HOLDINGS | 712 5TH AVE 19TH FLOOR NEW YORK, NY 10019 | COMMON | < 1.00% |
| | R/C DYNAMIC HOLDINGS LP C/O RIVERSTONE HOLDINGS | 712 5TH AVE 19TH FLOOR NEW YORK, NY 10019 | COMMON | < 1.00% |
| | JUSTIN AARON | REDACTED | COMMON | < 1.00% |
| | ANGEL ACOSTA | REDACTED | COMMON | < 1.00% |
| | LUCAS ACOSTA | REDACTED | COMMON | < 1.00% |
| | TONY ACOSTA | REDACTED | COMMON | < 1.00% |
| | DEANNE D. ADAMS | REDACTED | COMMON | < 1.00% |
| | GILBERT AGUILAR | REDACTED | COMMON | < 1.00% |
| | HURBERT GENE AKERS | REDACTED | COMMON | < 1.00% |
| | ROBERT AKIN | REDACTED | COMMON | < 1.00% |
| | RICHARD ALDRIDGE | REDACTED | COMMON | < 1.00% |

---

[1]   This list serves as the disclosure required to be made by the debtor pursuant to rule 1007 of the Federal Rules of Bankruptcy Procedure.  All equity positions listed are as of the date of commencement of the chapter 11 case.  Address information for individual holders has been redacted to maintain confidentiality

| Debtor | Registered Holder | Address of Equity Holder | Type of Equity Security | Percentage Held |
|---|---|---|---|---|
| SandRidge Energy, Inc. | AST EXCHANGE AGENT #16528 ARENA RESOURCES INC C/O CORPORATE ACTIONS | 6201 15TH AVENUE BROOKLYN, NY 11219 | COMMON | < 1.00% |
| | AST REORG SALE ACCOUNT ATTN: V LUCA | 6201 15TH AVE. BROOKLYN, NY 11219 | COMMON | < 1.00% |
| | ALAINA B. AULT | REDACTED | COMMON | < 1.00% |
| | WILLIAM F. BABCOCK, JR. | REDACTED | COMMON | < 1.00% |
| | ANTHONY T. BAILEY, JR. AND EMILY C. BAILEY JT TEN/WROS | REDACTED | COMMON | < 1.00% |
| | BOB BAKER | REDACTED | COMMON | < 1.00% |
| | JUANITA BAKER | REDACTED | COMMON | < 1.00% |
| | BRENT BARBOUR | REDACTED | COMMON | < 1.00% |
| | CHERYL BARNAS | REDACTED | COMMON | < 1.00% |
| | RICARDO BARRERA | REDACTED | COMMON | < 1.00% |
| | TIMOTHY BARTON | REDACTED | COMMON | < 1.00% |
| | BRYAN BARRETT | REDACTED | COMMON | < 1.00% |
| | ERIN BEACH | REDACTED | COMMON | < 1.00% |
| | ROBERT M. BEARMAN | REDACTED | COMMON | < 1.00% |
| | BRENT BEAUDEAUX | REDACTED | COMMON | < 1.00% |
| | NICHOLAS E. BENZOR | REDACTED | COMMON | < 1.00% |
| | BETTY D. BERG | REDACTED | COMMON | < 1.00% |
| | RUBEN BERNAL | REDACTED | COMMON | < 1.00% |
| | LEOTA M. BETTS | REDACTED | COMMON | < 1.00% |
| | JOHN BLAKENEY | REDACTED | COMMON | < 1.00% |
| | AMY BLANCHARD | REDACTED | COMMON | < 1.00% |
| | BERNIE BOWDEN | REDACTED | COMMON | < 1.00% |
| | CARLEE E. BRANDON | REDACTED | COMMON | < 1.00% |
| | A. GERALD BROWN & GAYLA S. BROWN JT TEN | REDACTED | COMMON | < 1.00% |
| | KRISTINA BURTON | REDACTED | COMMON | < 1.00% |
| | BRIAN CABELLI CUST FOR OLIVIA R. CABELLI UGMA AZ | REDACTED | COMMON | < 1.00% |
| | BRIAN D. CABELLI | REDACTED | COMMON | < 1.00% |
| | DIANA L. CABELLI | REDACTED | COMMON | < 1.00% |
| | RICKY CAGLE | REDACTED | COMMON | < 1.00% |
| | ED CAIN | REDACTED | COMMON | < 1.00% |
| | TY SCOTT CALLAHAN CUST MONTGOMERY CALLAHAN | REDACTED | COMMON | < 1.00% |
| | ALBERT CARBAJAL | REDACTED | COMMON | < 1.00% |
| | RANDLE D. CARTER | REDACTED | COMMON | < 1.00% |
| | TRUMAN A. CARTER | REDACTED | COMMON | < 1.00% |
| | DUVAN CASILLAS | REDACTED | COMMON | < 1.00% |
| | ROSS CASILLAS | REDACTED | COMMON | < 1.00% |
| | BURL CAUBLE | REDACTED | COMMON | < 1.00% |
| | BENJAMIN CHANCY | REDACTED | COMMON | < 1.00% |
| | CHERYL CHARGIN | REDACTED | COMMON | < 1.00% |

| Debtor | Registered Holder | Address of Equity Holder | Type of Equity Security | Percentage Held |
|---|---|---|---|---|
| SandRidge Energy, Inc. | GEOFFREY CHARGIN | REDACTED | COMMON | < 1.00% |
| | JAMES CHOVANETZ | REDACTED | COMMON | < 1.00% |
| | TATIANA A. CHRISMAN & BILLY W. CHRISMAN JT TEN | REDACTED | COMMON | < 1.00% |
| | DONALD CLARK | REDACTED | COMMON | < 1.00% |
| | COURTNEY COLE | REDACTED | COMMON | < 1.00% |
| | CECIL COLLIER | REDACTED | COMMON | < 1.00% |
| | SHERRILL CONLEY CUST MONTANA A. CONLEY | REDACTED | COMMON | < 1.00% |
| | SHERRILL CONLEY CUT MADISON L. CONLEY | REDACTED | COMMON | < 1.00% |
| | DALE CONNOR | REDACTED | COMMON | < 1.00% |
| | WES COOPER | REDACTED | COMMON | < 1.00% |
| | JAMES R. COOTS | REDACTED | COMMON | < 1.00% |
| | LARRY COSHOW | REDACTED | COMMON | < 1.00% |
| | DEE CRAVY | REDACTED | COMMON | < 1.00% |
| | TIMOTHY CRONE | REDACTED | COMMON | < 1.00% |
| | MARSHALL R. DEGROOT | REDACTED | COMMON | < 1.00% |
| | CHASE M. DICKENS | REDACTED | COMMON | < 1.00% |
| | BLAS ERIC DOMINGUEZ | REDACTED | COMMON | < 1.00% |
| | ANDREW DRAKE | REDACTED | COMMON | < 1.00% |
| | HART DROBISH | REDACTED | COMMON | < 1.00% |
| | ANTHONY DRUMMOND | REDACTED | COMMON | < 1.00% |
| | JENNIFER DUCK | REDACTED | COMMON | < 1.00% |
| | PAULA DUNCAN | REDACTED | COMMON | < 1.00% |
| | ROY J. EDGEMON | REDACTED | COMMON | < 1.00% |
| | RALPH FARMER & MAVIS J. FARMER JT TEN | REDACTED | COMMON | < 1.00% |
| | JERRY FATHREE | REDACTED | COMMON | < 1.00% |
| | DAVID P, FISCHLIN | REDACTED | COMMON | < 1.00% |
| | GAVIN FITZGERALD | REDACTED | COMMON | < 1.00% |
| | CASEY CHAD FOWLER | REDACTED | COMMON | < 1.00% |
| | ROBERT JOHN FRAKES | REDACTED | COMMON | < 1.00% |
| | SCOTT WILLIAM FRAKES | REDACTED | COMMON | < 1.00% |
| | STEVEN DON FRAKES | REDACTED | COMMON | < 1.00% |
| | BOBBY FUENTES | REDACTED | COMMON | < 1.00% |
| | ORLANDO FUENTES | REDACTED | COMMON | < 1.00% |
| | RANDY FUNNELL | REDACTED | COMMON | < 1.00% |
| | JASON M, GAGE | REDACTED | COMMON | < 1.00% |
| | LUPE GARZA | REDACTED | COMMON | < 1.00% |
| | ERNEST GILBERT, JR. | REDACTED | COMMON | < 1.00% |
| | JAIME GONZALEZ | REDACTED | COMMON | < 1.00% |
| | GARY D, GORE CUST FBO AARON ALTON GORE | REDACTED | COMMON | < 1.00% |
| | GARY D, GORE CUST FBO GARRETT LEE GORE GORE | REDACTED | COMMON | < 1.00% |
| | GARY D, GORE CUST FBO JACOB DON GORE | REDACTED | COMMON | < 1.00% |

| Debtor | Registered Holder | Address of Equity Holder | Type of Equity Security | Percentage Held |
|---|---|---|---|---|
| SandRidge Energy, Inc. | CAROL GOWDY | REDACTED | COMMON | < 1.00% |
| | LYNAE GREELY | REDACTED | COMMON | < 1.00% |
| | JOHNNY R. GREENE | REDACTED | COMMON | < 1.00% |
| | E BULKELEY GRISWOLD TR L&L CAPITAL PARTNER 401K & PS PLAN U/A DTD 12/12/94 FBO E BULKELEY GRISWOLD | REDACTED | COMMON | < 1.00% |
| | DAVID GROVES | REDACTED | COMMON | < 1.00% |
| | GSO CAPITAL PARTNERS LP | 280 PARK AVE 11TH FLOOR NEW YORK, NY 10017-1216 | COMMON | < 1.00% |
| | ABEL GUTIERREZ | REDACTED | COMMON | < 1.00% |
| | WILLIAM CADE HALMANN | REDACTED | COMMON | < 1.00% |
| | JOE HALL | REDACTED | COMMON | < 1.00% |
| | CHRISTOPHER HALTOM | REDACTED | COMMON | < 1.00% |
| | JASON HAM | REDACTED | COMMON | < 1.00% |
| | DEREK HAMILTON | REDACTED | COMMON | < 1.00% |
| | SHANE HANES | REDACTED | COMMON | < 1.00% |
| | WENDALL R. HANSEN | REDACTED | COMMON | < 1.00% |
| | ALAN CLARK HARDWICKE CUST PHOEBE LYNN HARDWICKE | REDACTED | COMMON | < 1.00% |
| | BEVERLY A. & ASHLEY A. HARRELL & ANDREW A. HARRELL TR UA 04/13/99 | REDACTED | COMMON | < 1.00% |
| | DRAY HATFIELD | REDACTED | COMMON | < 1.00% |
| | FRANCES S. HAYES CUST. HARRISON S. HANNA | REDACTED | COMMON | < 1.00% |
| | FRANCES SUE HAYES CUST HACKSON T. HANNA | REDACTED | COMMON | < 1.00% |
| | FRANCES SUE HAYES & JACK HATES TR | REDACTED | COMMON | < 1.00% |
| | RODNEY HENDRICKS | REDACTED | COMMON | < 1.00% |
| | MARTIS HENNIG | REDACTED | COMMON | < 1.00% |
| | VALERIE PARR HILL | REDACTED | COMMON | < 1.00% |
| | DARRYL HINZE | REDACTED | COMMON | < 1.00% |
| | CATHY G. HOBBS TR | REDACTED | COMMON | < 1.00% |
| | LYLE HODNETT | REDACTED | COMMON | < 1.00% |
| | ANDREW HOLMES | REDACTED | COMMON | < 1.00% |
| | RONNIE IBARRA | REDACTED | COMMON | < 1.00% |
| | KENNETH F. JACKSON & GLORIA J. JACKSON TR | REDACTED | COMMON | < 1.00% |
| | JOHN D. JETT | REDACTED | COMMON | < 1.00% |
| | ALICIA JOHNSON | REDACTED | COMMON | < 1.00% |
| | RODNEY E. JOHNSON | REDACTED | COMMON | < 1.00% |

| Debtor | Registered Holder | Address of Equity Holder | Type of Equity Security | Percentage Held |
|---|---|---|---|---|
| SandRidge Energy, Inc. | MICHAEL JONES & COURTNEY JONES JT TEN | REDACTED | COMMON | < 1.00% |
| | RICHARD JONES | REDACTED | COMMON | < 1.00% |
| | KYLER KANADY | REDACTED | COMMON | < 1.00% |
| | KEN-DAR PARTNERSHIP ATT: DARREL W. WOODSON | REDACTED | COMMON | < 1.00% |
| | RICKY KIRBY | REDACTED | COMMON | < 1.00% |
| | MARLIN KOTZ, JR. | REDACTED | COMMON | < 1.00% |
| | CARISSA LAFFOON | REDACTED | COMMON | < 1.00% |
| | LONNITA LANEY | REDACTED | COMMON | < 1.00% |
| | TERRY LAUGHLIN & AMANDA LAUGHLIN JT WROS C/O ROBERT A. SHEPHERD | REDACTED | COMMON | < 1.00% |
| | MARY LEWIS | REDACTED | COMMON | < 1.00% |
| | WILLIAM J. LLOYD III | REDACTED | COMMON | < 1.00% |
| | DARRELL LOCKETT | REDACTED | COMMON | < 1.00% |
| | PHIL LOGSDON | REDACTED | COMMON | < 1.00% |
| | RAFAEL LONGORIA | REDACTED | COMMON | < 1.00% |
| | EDWARDO LOPEZ | REDACTED | COMMON | < 1.00% |
| | KENDRA LOPEZ | REDACTED | COMMON | < 1.00% |
| | JOSE LUJAN | REDACTED | COMMON | < 1.00% |
| | CLINTON LUX | REDACTED | COMMON | < 1.00% |
| | JERRY LYNCH, JR. | REDACTED | COMMON | < 1.00% |
| | RICHARD MALTBY | REDACTED | COMMON | < 1.00% |
| | MICHAEL MARQUEZ | REDACTED | COMMON | < 1.00% |
| | ELIAS MARTINEZ | REDACTED | COMMON | < 1.00% |
| | JULIAN MARTINEZ III | REDACTED | COMMON | < 1.00% |
| | TOMAS MARTINEZ | REDACTED | COMMON | < 1.00% |
| | JARRID MAUK | REDACTED | COMMON | < 1.00% |
| | EUGENE J. MAXWELL | REDACTED | COMMON | < 1.00% |
| | MARK MCCAIN | REDACTED | COMMON | < 1.00% |
| | PATRICK R. MCCONN | REDACTED | COMMON | < 1.00% |
| | WILLIAM MCDONALD | REDACTED | COMMON | < 1.00% |
| | NEIL MCELROY | REDACTED | COMMON | < 1.00% |
| | MARY MCGARITY | REDACTED | COMMON | < 1.00% |
| | RICHARD MCKAY | REDACTED | COMMON | < 1.00% |
| | KENNETH MCLENNAN | REDACTED | COMMON | < 1.00% |
| | MARILYN MCMAHAN | REDACTED | COMMON | < 1.00% |
| | DAWN MENDENHALL & DAVID MENDENHALL JT TEN | REDACTED | COMMON | < 1.00% |
| | ALVINO MENDEZ | REDACTED | COMMON | < 1.00% |
| | DENNIS MILLER | REDACTED | COMMON | < 1.00% |
| | TOMMY MILLER | REDACTED | COMMON | < 1.00% |
| | JOHN F. MILLWEE & JOANN MILLWEE JT TEN | REDACTED | COMMON | < 1.00% |
| | KERI MITCHELL | REDACTED | COMMON | < 1.00% |

| Debtor | Registered Holder | Address of Equity Holder | Type of Equity Security | Percentage Held |
|---|---|---|---|---|
| SandRidge Energy, Inc. | N MALONE MITCHELL III CUST NOAH MALONE MITCHELL IV | REDACTED | COMMON | < 1.00% |
| | DESTINE MOE | REDACTED | COMMON | < 1.00% |
| | AMBROCIO MOLINA, JR. | REDACTED | COMMON | < 1.00% |
| | SERGIO MOLINA | REDACTED | COMMON | < 1.00% |
| | JAMES MOORE | REDACTED | COMMON | < 1.00% |
| | SCOTT MOORE | REDACTED | COMMON | < 1.00% |
| | JENNIFER MUNDAY | REDACTED | COMMON | < 1.00% |
| | FELIX MUNOZ | REDACTED | COMMON | < 1.00% |
| | NATALIE MUNSON | REDACTED | COMMON | < 1.00% |
| | WESLEY MUNSON | REDACTED | COMMON | < 1.00% |
| | CARLOS NATIVIDAD | REDACTED | COMMON | < 1.00% |
| | DANIEL NEW | REDACTED | COMMON | < 1.00% |
| | GAYLE NIVENS | REDACTED | COMMON | < 1.00% |
| | GILBERT NIX | REDACTED | COMMON | < 1.00% |
| | DONEETA NOWLIN | REDACTED | COMMON | < 1.00% |
| | BEN NUNNALLY | REDACTED | COMMON | < 1.00% |
| | TERRY ODEN | REDACTED | COMMON | < 1.00% |
| | JOHN E. ORR | REDACTED | COMMON | < 1.00% |
| | VINCENTE PACHECO | REDACTED | COMMON | < 1.00% |
| | TERRY PALMER | REDACTED | COMMON | < 1.00% |
| | PHILIP PARKER | REDACTED | COMMON | < 1.00% |
| | PATRICIA PARKS | REDACTED | COMMON | < 1.00% |
| | ROY D. PATTERSON | REDACTED | COMMON | < 1.00% |
| | GARY PATTERSON | REDACTED | COMMON | < 1.00% |
| | KIMBERLY PEMPIN | REDACTED | COMMON | < 1.00% |
| | ROBERT J. PERRY TR UA 01/16/12 | REDACTED | COMMON | < 1.00% |
| | WILLIAM PFISTER | REDACTED | COMMON | < 1.00% |
| | JON MARTIN PHILLIPS CUST JEWEL ANN ARNOLD | REDACTED | COMMON | < 1.00% |
| | JON MARTIN PHILLIPS CUST SLADE THOMAS ARNOLD | REDACTED | COMMON | < 1.00% |
| | JON MARTIN PHILLIPS CUST BRADY ALAN PEARSON | REDACTED | COMMON | < 1.00% |
| | JON MARTIN PHILLIPS CUST COLBY PEARSON | REDACTED | COMMON | < 1.00% |
| | MARY ANN (POLETTI) TR POLETTI REV LIVING TRUST UA | REDACTED | COMMON | < 1.00% |
| | VALENTE POLVON | REDACTED | COMMON | < 1.00% |
| | H. M. PYLE | REDACTED | COMMON | < 1.00% |
| | TERRY RAINES | REDACTED | COMMON | < 1.00% |
| | AUDEN RAMIREZ | REDACTED | COMMON | < 1.00% |
| | RUBEN RAMIREZ | REDACTED | COMMON | < 1.00% |
| | ARMANDO RAMOS | REDACTED | COMMON | < 1.00% |

| Debtor | Registered Holder | Address of Equity Holder | Type of Equity Security | Percentage Held |
|---|---|---|---|---|
| SandRidge Energy, Inc. | JACKI RASOR CUST FBO KATHRYN R, FRANCIS | REDACTED | COMMON | < 1.00% |
| | SUSAN RAY | REDACTED | COMMON | < 1.00% |
| | RED BRIDGE EQUITIES ATTN: ROYCE KINNEY | REDACTED | COMMON | < 1.00% |
| | CHARLES J. RENONI | REDACTED | COMMON | < 1.00% |
| | JAMES REYNOLDS | REDACTED | COMMON | < 1.00% |
| | ROBERT RIFFE | REDACTED | COMMON | < 1.00% |
| | ROBERT RIVAS | REDACTED | COMMON | < 1.00% |
| | HILARIO RODRIGUEZ | REDACTED | COMMON | < 1.00% |
| | SHANNON RODRIGUEZ | REDACTED | COMMON | < 1.00% |
| | DICK J. ROHLA & MARY E. ROHLA JT TEN | REDACTED | COMMON | < 1.00% |
| | MARY ROHLA CUS FBO KARI TRAMMELL | REDACTED | COMMON | < 1.00% |
| | EMILY ROMANDO, JR. | REDACTED | COMMON | < 1.00% |
| | ALLAN ROSE & THOMAS ROSE & SUSAN ZAMBELLA TR UW HELENE M. ROSE | REDACTED | COMMON | < 1.00% |
| | WILLIAM ROSS | REDACTED | COMMON | < 1.00% |
| | RONALD ROWLEY, JR. | REDACTED | COMMON | < 1.00% |
| | JOSE SANCHEZ | REDACTED | COMMON | < 1.00% |
| | RED SANDERS | REDACTED | COMMON | < 1.00% |
| | TIM SANDERS & MARRY ANN SANDERS JT TEN | REDACTED | COMMON | < 1.00% |
| | SANDRIDGE ENERGY, INC. 2009 INCENTIVE PLAN UNVESTED RESTRICTED STOCK | 123 ROBERT S. KERR OKLAHOMA CITY, OK 73102-6406 | COMMON | < 1.00% |
| | LINDA SCHMIDT | REDACTED | COMMON | < 1.00% |
| | HERMAN D. SCHULTZ | REDACTED | COMMON | < 1.00% |
| | BUCK SCIFRES | REDACTED | COMMON | < 1.00% |
| | JOHN A. SCIMECA | REDACTED | COMMON | < 1.00% |
| | JENNIFER SCOTT | REDACTED | COMMON | <1.00% |
| | WILLIAM SCOTT | REDACTED | COMMON | < 1.00% |
| | RACHEL SEAUVE | REDACTED | COMMON | < 1.00% |
| | LESA L. SEMMEL | REDACTED | COMMON | < 1.00% |
| | SHERI. SEWELL | REDACTED | COMMON | < 1.00% |
| | DARLA SHERMAN | REDACTED | COMMON | < 1.00% |
| | KURT SHULTS | REDACTED | COMMON | < 1.00% |
| | SUZANNE SILVESTER | REDACTED | COMMON | < 1.00% |
| | DONALD SMITH | REDACTED | COMMON | < 1.00% |
| | LARRY SMITH | REDACTED | COMMON | < 1.00% |
| | DENISE SMYTH | REDACTED | COMMON | < 1.00% |
| | SCOTT SOMMER | REDACTED | COMMON | < 1.00% |
| | KATHRYN SPOONER | REDACTED | COMMON | < 1.00% |
| | GALINDO SUAREZ | REDACTED | COMMON | < 1.00% |

| Debtor | Registered Holder | Address of Equity Holder | Type of Equity Security | Percentage Held |
|---|---|---|---|---|
| SandRidge Energy, Inc. | GREG EDWARD SUTHERLAND TOD CHRISTY SUTHERLAND WAREHAM | REDACTED | COMMON | < 1.00% |
| | DAVID TATE | REDACTED | COMMON | < 1.00% |
| | BILL TAYLOR | REDACTED | COMMON | < 1.00% |
| | JOELLA THOMAS | REDACTED | COMMON | < 1.00% |
| | CYNTHIA THONASON | REDACTED | COMMON | < 1.00% |
| | ROCKY THOMPSON | REDACTED | COMMON | < 1.00% |
| | JEFFREY CRAIG TUCKER | REDACTED | COMMON | < 1.00% |
| | ANDREW R. TWICHELL | REDACTED | COMMON | < 1.00% |
| | DAVID A. TWICHELL | REDACTED | COMMON | < 1.00% |
| | MARTHA L. TWICHELL | REDACTED | COMMON | < 1.00% |
| | TERRY A. TWICHELL | REDACTED | COMMON | < 1.00% |
| | ALONSO URIAS | REDACTED | COMMON | < 1.00% |
| | DWIGHT D. VANDEVORT | REDACTED | COMMON | < 1.00% |
| | JAMES VAVRUSA | REDACTED | COMMON | < 1.00% |
| | JOHN VERZWYVELT, JR. | REDACTED | COMMON | < 1.00% |
| | EDWARD VIGIL | REDACTED | COMMON | < 1.00% |
| | JERRY W. WAGONER | REDACTED | COMMON | < 1.00% |
| | MARY COLLENE WALKER | REDACTED | COMMON | < 1.00% |
| | FORREST WALTON | REDACTED | COMMON | < 1.00% |
| | JEANIE D. WEAR | REDACTED | COMMON | < 1.00% |
| | CHESTER WEEMS | REDACTED | COMMON | < 1.00% |
| | KRISTIN WEST | REDACTED | COMMON | < 1.00% |
| | JAMES WHELAN | REDACTED | COMMON | < 1.00% |
| | KATHY WHITLOCK & ROBERT O. WHITLOCK JT TEN | REDACTED | COMMON | < 1.00% |
| | SHARON WIGGIN TRUST DTD 01/09/2008 | REDACTED | COMMON | < 1.00% |
| | CARROLL WILKES | REDACTED | COMMON | < 1.00% |
| | MIKE WILLBERG | REDACTED | COMMON | < 1.00% |
| | LADANA WILSON | REDACTED | COMMON | < 1.00% |
| | ROBERT EVANS WINTER | REDACTED | COMMON | <1.00% |
| | MARSHALL WOLF | REDACTED | COMMON | <1.00% |
| | JAY WOOD | REDACTED | COMMON | <1.00% |
| | LINDA PHILLIPS WOODROW | REDACTED | COMMON | <1.00% |
| | COURTNEY WOODS | REDACTED | COMMON | <1.00% |
| | GEORGE WREN | REDACTED | COMMON | < 1.00% |
| | GAIL YOWELL | REDACTED | COMMON | < 1.00% |
| | JOSE ZUNIGA | REDACTED | COMMON | <1.00% |

Fill in this information to identify the case and this filing:

Debtor Name          SandRidge Energy, Inc.

United States Bankruptcy Court for the:                    Southern District of Texas
                                                                                    (State)
Case number (If known):

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors          12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐  *Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)*

☐  *Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)*

☐  *Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)*

☐  *Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)*

☐  *Schedule H: Codebtors (Official Form 206H)*

☐  *Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)*

☐  Amended Schedule

☐  *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)*

☒  Other document that requires a declaration_____     List of Equity Security Holders_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on

|  |  |
|---|---|
| **05/16/2016** | ☒ /s/ Julian M. Bott |
| MM/ DD/YYYY | Signature of individual signing on behalf of debtor |
|  | **Julian M. Bott** |
|  | Printed name |
|  | **Authorized Signatory** |
|  | Position or relationship to debtor |

Official Form 202          **Declaration Under Penalty of Perjury for Non-Individual Debtors**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |
|---|---|
| In re: | Chapter 11 |
| SANDRIDGE ENERGY, INC., | Case No. 16-_____ (___) |
| Debtor. |  |

**CORPORATE OWNERSHIP STATEMENT**

Pursuant to rules 1007(a)(1) and 7007.1 of the Federal Rules of Bankruptcy Procedure, the following are corporations, other than a government unit, that directly or indirectly own 10% or more of any class of the debtor's equity interest:

| Shareholder | Approximate Percentage of Shares Held |
|---|---|
| N/A | N/A |

Fill in this information to identify the case and this filing:

Debtor Name          SandRidge Energy, Inc.

United States Bankruptcy Court for the:                    Southern District of Texas
                                                                         (State)
Case number (If known):

## Official Form 202
## Declaration Under Penalty of Perjury for Non-Individual Debtors          12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ *Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)*
- ☐ *Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)*
- ☐ *Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)*
- ☐ *Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)*
- ☐ *Schedule H: Codebtors (Official Form 206H)*
- ☐ *Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)*
- ☐ Amended Schedule
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)*
- ☒ Other document that requires a declaration_____ Corporate Ownership Statement _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on

| | |
|---|---|
| **05/16/2016** | ☒ **/s/ Julian M. Bott** |
| MM/ DD/YYYY | Signature of individual signing on behalf of debtor |
| | **Julian M. Bott** |
| | Printed name |
| | **Authorized Signatory** |
| | Position or relationship to debtor |

Official Form 202          **Declaration Under Penalty of Perjury for Non-Individual Debtors**