**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SANDRIDGE ENERGY, INC., *et al.*,[1] | ) | Case No. 16-32488 (DRJ) |
| | ) | |
| Debtors. | ) | |
| | ) | (Jointly Administered) |
| | ) | Objection Deadline: November 11, 2016 |

**FOURTH MONTHLY FEE STATEMENT OF**
**AKIN GUMP STRAUSS HAUER & FELD LLP FOR COMPENSATION**
**FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES**
**AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR THE PERIOD FROM SEPTEMBER 1, 2016 THROUGH SEPTEMBER 30, 2016**

| | |
|---|---|
| Name of Applicant | Akin Gump Strauss Hauer & Feld LLP |
| Professional Role | Counsel to the Official Committee of Unsecured Creditors |
| Date retention order was signed | July 21, 2016 |
| Time period covered by this statement | September 1, 2016 through September 30, 2016 |
| Total professional fees requested in this statement | $254,876.80 (80% of $318,596.00) |
| Total expenses requested in this statement | $21,156.90[2] |
| Total fees and expenses requested in this statement (inclusive of holdback amount) | $339,752.90 |
| Total attorney fees requested in this statement | $250,980.80 (80% of $313,726.00) |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number are as follows: SandRidge Energy, Inc. (4793); 4th Street Properties, LLC (N/A); Black Bayou Exploration, L.L.C. (0561); Braniff Restaurant Holdings, LLC (2453); CEBA Gathering, LLC (6478); CEBA Midstream GP, LLC (0511); CEBA Midstream, LP (7252); Cholla Pipeline, L.P. (5092); Cornhusker Energy, L.L.C. (4609); FAE Holdings 389322R, LLC (N/A); Integra Energy, L.L.C. (7527); Lariat Services, Inc. (0702); MidContinent Resources, LLC (6928); Mistmada Oil Company, Inc. (3032); Piñon Gathering Company, LLC (5943); Sabino Exploration, LLC (1929); Sagebrush Pipeline, LLC (0515); SandRidge CO2, LLC (7903); SandRidge Exploration and Production, LLC (6535); SandRidge Holdings, Inc. (8401); SandRidge Midstream, Inc. (1148); SandRidge Operating Company (1245); SandRidge Realty, LLC (6079); Sierra Madera CO2 Pipeline, LLC (1558); and WTO Gas Gathering Company, LLC (N/A). The location of the Debtors' service address is 123 Robert S. Kerr Avenue, Oklahoma City, Oklahoma 73102.

[2] Due to a lag in the Akin Gump Strauss Hauer & Feld accounting system there are fees, which accrued prior to the time period covered by this statement, which are included in this statement.

| Total actual attorney hours covered by this statement | 356.70 |
|---|---|
| Average hourly rate for attorneys | $879.52 |
| Total paraprofessional fees requested in this statement | $3,896.00 (80% of $4,870.00) |
| Total actual paraprofessional hours covered by this statement | 14.80 |
| Average hourly rate for paraprofessionals | $329.05 |

Pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Southern District of Texas (the "Local Rules"), the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 432] (the "Interim Compensation Order"), and the *Order Authorizing the Official Committee of Unsecured Creditors of SandRidge Energy, Inc., et al. to Retain and Employ Akin Gump Strauss Hauer & Feld LLP as Counsel, Nunc Pro Tunc to June 7, 2016*, the law firm of Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), as counsel to the Official Committee of Unsecured Creditors (the "Committee") appointed in these chapter 11 cases, hereby files this *Third Monthly Fee Statement of Akin Gump Strauss Hauer & Feld LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from September 1, 2016 through September 30, 2016* (the "Monthly Fee Statement").   By the Monthly Fee Statement and pursuant to the Interim Compensation Order, Akin Gump seeks payment of (i) $254,876.80 (80% of $318,596.00) as compensation for professional services rendered to the Committee and (ii) $21,156.90 for reimbursement of actual and necessary expenses, for a total of $276,033.70 for the period September 1, 2016 through and including September 30, 2016 (the "Fee Period").

2

**<u>Itemization of Services Rendered and Disbursements Incurred</u>**

1.      In support this Monthly Fee Statement, attached are the following exhibits:

- **<u>Exhibit A</u>** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by Akin Gump partners, associates and paraprofessionals during the Fee Period with respect to each of the subject matter categories Akin Gump established in accordance with its internal billing procedures. As reflected in Exhibit A, Akin Gump incurred $318,596.00 in fees during the Fee Period. Pursuant to this Monthly Fee Statement, Akin Gump seeks compensation for 80% of such fees ($254,876.80 in the aggregate).

- **<u>Exhibit B</u>** is a schedule providing certain information regarding the Akin Gump attorneys and paraprofessionals for whose work on these chapter 11 cases compensation is sought in this Monthly Fee Statement. Attorneys and paraprofessionals of Akin Gump have expended a total of 371.50 hours in connection with these chapter 11 cases during the Fee Period.

- **<u>Exhibit C</u>** is a schedule for the Fee Period, setting forth the total amount of reimbursement sought with respect to each category of expenses for which Akin Gump is seeking reimbursement in this Monthly Fee Statement. All of these disbursements comprise the requested sum for Akin Gump's out-of-pocket expenses.

- **<u>Exhibit D</u>** consists of Akin Gump's records of fees and expenses incurred during the Fee Period in rendering professional services to the Committee.

### <u>Representations</u>

2.      Although Akin Gump has used its reasonable best efforts to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. Akin Gump reserves the right to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Interim Compensation Order.

3.      Akin Gump estimates that none of the fees set forth in this Monthly Fee Statement fall within the "Challenge Budget" as defined in the *Final Order (I) Authorizing Postpetition Use*

*of Cash Collateral, and (II) Granting Adequate Protection to Prepetition Lenders Pursuant to 11*

*USC §§ 105, 361, 362, 363, and 507, Bankruptcy Rules 2002, 4001, and 9014, and Local*

*Bankruptcy Rules 4001-1(b) and 4002-1* [Docket No. 464].

**WHEREFORE**, Akin Gump respectfully requests that the Court authorize payment to Akin Gump for its fees and expenses incurred during the Fee Period in the total amount of $276,033.70 consisting of (i) $254,876.80, which is 80% of the fees incurred by the Committee for reasonable and necessary professional services rendered by Akin Gump, and (ii) $21,156.90 for actual necessary costs and expenses, and that such fees and expenses be paid as administrative expenses of the chapter 11 cases.

October 21, 2016
Dallas, Texas

**AKIN GUMP STRAUSS HAUER & FELD LLP**

/s/        *Charles R. Gibbs*
Charles R. Gibbs (Southern District ID #177)
1700 Pacific Avenue, Suite 4100
Dallas, Texas 75201
Telephone:  (214) 969-2800
Facsimile:  (214) 969-4343

and

Daniel H. Golden (admitted *pro hac vice*)
Brad M. Kahn (admitted *pro hac vice*)
One Bryant Park
New York, New York 10036
Telephone:   (212) 872-1000
Facsimile:  (212) 872-1002

COUNSEL TO THE OFFICIAL COMMITTEE OF
UNSECURED CREDITORS OF SANDRIDGE
ENERGY, INC., ET AL.

4

**Certificate of Service**

I, Charles R. Gibbs, hereby certify that a true and correct copy of the foregoing document was filed and served via the Court's electronic case filing and noticing system to all parties registered to receive electronic notices in this matter and at my direction Prime Clerk LLC will serve the Monthly Fee Statement via overnight delivery on the following Notice Parties in accordance with the Interim Compensation Order:

> (a) the Debtors, Julian Bott, Chief Financial Officer of SandRidge Energy, Inc., 123 Robert S. Kerr Avenue, Oklahoma City, Oklahoma 73102;
>
> (b) counsel to the Debtors, Kirkland & Ellis LLP, 300 North LaSalle, Chicago, IL 60654, Attn: James H.M. Sprayregen, P.C. and Steven Serajeddini, and Kirkland & Ellis LLP, 601 Lexington Avenue, New York, NY 10022, Attn: Christopher Marcus, P.C.;
>
> (c) Office of the U.S. Trustee for Region 7, 515 Rusk Street, Suite 3516, Houston, Texas 77002, Attn: Hector Duran;
>
> (d) counsel to the administrative agent under the Debtors' first lien credit facility, Paul Hastings LLP, 200 Park Avenue, New York, New York 10166, Attn: Andrew Tenzer and Leslie A. Plaskon;
>
> (e) counsel to the ad hoc group of holders of the Debtors' second lien notes, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, NY 10017, Attn: Damian S. Schaible, Eli J. Vonnegut, and Christopher S. Robertson; and
>
> (f) counsel to the ad hoc group of holders of the Debtors' senior unsecured notes, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153-0119, Attn: Joseph H. Smolinsky and David Nigel Griffiths.

October 21, 2016                                        /s/ *Charles R. Gibbs*
                                                        Charles R. Gibbs

## EXHIBIT A

### Summary of Legal Fees for the Fee Period

| Matter Number | Matter Description | Hours Billed | Total Fees Requested |
|---|---|---|---|
| 2 | General Case Administration | 3.90 | $2,552.50 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 38.20 | $17,326.00 |
| 4 | Analysis of Other Professionals Fee Applications/Reports | 1.60 | $1,150.50 |
| 7 | Creditor Committee Matters/Meetings (including 341 Meetings) | 19.30 | $16,165.00 |
| 8 | Court Hearings | 132.40 | $123,820.50 |
| 12 | General Claims Analysis/Claims Objections | 5.90 | $4,433.50 |
| 14 | Insurance Issues | 0.20 | $175.00 |
| 17 | General Adversary Proceedings/Litigation Matters | 0.70 | $402.50 |
| 22 | Plan/Disclosure Statement/Solicitation and Related Doc | 157.90 | $141,450.00 |
| 25 | Travel Time | 11.40 | $11,120.50 |
|  |  |  |  |
|  | **Totals** | **371.50** | **$318,596.00** |

## EXHIBIT B

### Summary of Hours Billed by Akin Gump Attorneys and Paraprofessionals

| Timekeeper | Dept. | Position | Bar Admission | Rate | Hours | Value |
|---|---|---|---|---|---|---|
| **PARTNER** | | | | | | |
| COWELL III, EUGENE (CHIP ) | OG | PARTNER | 1985 | $1,060.00 | 4.90 | $5,194.00 |
| GIBBS, CHARLES | FRS | PARTNER | 1978 | $950.00 | 47.30 | $44,935.00 |
| GOLDEN, DANIEL | FRS | PARTNER | 1977 | $1,325.00 | 31.70 | $42,002.50 |
| KAHN, BRAD | FRS | PARTNER | 2007 | $900.00 | 64.40 | $57,960.00 |
| NEWMAN, DEBORAH | LIT | PARTNER | 2002 | $975.00 | 25.10 | $24,472.50 |
| QURESHI, ABID | FRS | PARTNER | 1994 | $1,175.00 | 41.80 | $49,115.00 |
| **SENIOR COUNSEL** | | | | | | |
| ALBANESE, RACHEL | FRS | SENIOR COUNSEL | 2001 | $875.00 | 27.60 | $24,150.00 |
| MILLER, ALLISON | COR | SENIOR COUNSEL | 2003 | $800.00 | 11.90 | $9,520.00 |
| **COUNSEL** | | | | | | |
| WOODSON, JENNIFER | LIT | COUNSEL | 2010 | $760.00 | 24.30 | $18,468.00 |
| TIZRAVESH, ROXANNE | LIT | COUNSEL | 2009 | $785.00 | 4.30 | $3,375.50 |
| **ASSOCIATE** | | | | | | |
| FURLONG, JULIA | FRS | ASSOCIATE | 2015 | $455.00 | 8.70 | $3,958.50 |
| RUBIN, RACHELLE | FRS | ASSOCIATE | 2016 | $455.00 | 51.00 | $23,205.00 |
| SIMON JR., KENNETH | LIT | ASSOCIATE | 2014 | $460.00 | 4.80 | $2,208.00 |
| WITHERS, SARAH | OG | ASSOCIATE | 2013 | $580.00 | 8.90 | $5,162.00 |
| **PARALEGAL** | | | | | | |
| KEMP, BRENDA | FRS | PARALEGAL | | $300.00 | 6.20 | $1,860.00 |
| KRASA-BERTELL, DAGMARA | FRS | PARALEGAL | | $350.00 | 8.60 | $3,010.00 |
| **Total** | | | | | **371.50** | **$318,596.00** |

Key:  FRS = Financial Restructuring; COR = Corporate; TAX = Tax; OG = Oil and Gas/Natural Resources; EL=Environment, Natural Resources; COM=Communications; LAB = Labor; RSC = Research; E-Dis= E-Discovery

**EXHIBIT C**

**Summary of Expenses for the Fee Period**

| Expense Categories | Amount |
|---|---|
| Computerized Legal Research - Lexis | $227.70 |
| Computerized Legal Research - Westlaw | $1,556.48 |
| Courier Service/Messenger Service | $109.81 |
| Document Image Printing | $308.96 |
| Document Retrieval | $244.70 |
| Duplication - In House | $1,060.40 |
| Miscellaneous | $60.00 |
| Meals - Business | $713.53 |
| Meals (100%) | $329.37 |
| Overtime-Secretarial | $22.05 |
| Overtime - Administrative Staff | $340.22 |
| Photographs/Video | $250.00 |
| Professional Fees- Outside Counsel | $783.00 |
| Transcripts | $4,100.80 |
| Travel - Airfare | $6,462.03 |
| Travel- Auto Rental | $94.97 |
| Travel - Ground Transportation | $1,212.25 |
| Travel- Incidentals- Out-of-Town | $41.06 |
| Travel - Lodging (Hotel, Apt, Other) | $3,149.67 |
| Travel - Parking | $72.72 |
| Travel - Telephone & Fax | $17.18 |
| | |
| **Total** | **$21,156.90** |

# EXHIBIT D

**Detailed Description of Fees, Expenses and Disbursements**



SANDRIDGE ENERGY, INC. OFFICIAL COMMITTE
ATTN: WILMINGTON TRUST, N.  C/O RITA MARIE RITROVATO
1100 NORTH MARKET STREET
WILMINGTON, DE  19890-0001

| | |
|---|---|
| Invoice Number | 1680813 |
| Invoice Date | 10/20/16 |
| Client Number | 696831 |
| Matter Number | 0001 |

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 3.90 | $2,552.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 38.20 | $17,326.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 1.60 | $1,150.50 |
| 0007 | Creditor Committee Matters/Meetings (including 341 Meetings) | 19.30 | $16,165.00 |
| 0008 | Court Hearings | 132.40 | $123,820.50 |
| 0012 | General Claims Analysis/Claims Objections | 5.90 | $4,433.50 |
| 0014 | Insurance Issues | 0.20 | $175.00 |
| 0017 | General Adversary Proceedings/Litigation Matters | 0.70 | $402.50 |
| 0022 | Plan/Disclosure Statement/Solicitation and Related Doc | 157.90 | $141,450.00 |
| 0025 | Travel Time | 11.40 | $11,120.50 |
| | TOTAL | 371.50 | $318,596.00 |

SANDRIDGE ENERGY, INC. OFFICIAL COMMITTE

Bill Number: 1680813

Page 2

10/20/16

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/01/16 | RBA | 0002 | Emails with KE and C. Gibbs re budget. | 0.10 |
| 09/02/16 | BRK | 0002 | Monitor docket. | 0.30 |
| 09/02/16 | RBA | 0002 | Review docket emails. | 0.10 |
| 09/03/16 | RBA | 0002 | Emails with AG team re OK earthquake and review article. | 0.20 |
| 09/05/16 | BRK | 0002 | Monitor email re anticipated filing of response (.2); file response (.8). | 1.00 |
| 09/06/16 | BRK | 0002 | Update case calendar. | 0.20 |
| 09/12/16 | CRG | 0002 | Receipt and review of miscellaneous correspondence regarding case administration matters (.1 x 15). | 1.50 |
| 09/16/16 | BMK | 0002 | Call with creditor counsel re: status | 0.20 |
| 09/26/16 | RBA | 0002 | Review docket updates. | 0.10 |
| 09/29/16 | BRK | 0002 | Update case calendar. | 0.20 |
| 09/01/16 | RLR | 0003 | Revise prebill. | 2.10 |
| 09/06/16 | RLR | 0003 | Revise prebill re privilege and confidentiality (3.2); emails and call re same (.6). | 3.80 |
| 09/07/16 | RBA | 0003 | Emails with R. Rubin re fee statement. | 0.10 |
| 09/07/16 | RLR | 0003 | Revise SandRidge Prebill re privilege and confidentiality. | 1.30 |
| 09/09/16 | RLR | 0003 | Emails re fee statement. | 0.40 |
| 09/13/16 | RLR | 0003 | Revise prebill re privilege and confidentiality. | 0.80 |
| 09/14/16 | RBA | 0003 | Conf with R. Rubin re Akin fee app. | 0.20 |
| 09/14/16 | RLR | 0003 | Revise fee app (1.6); confer with R. Albanese re same (.2). | 1.80 |
| 09/15/16 | RBA | 0003 | Emails with R. Rubin re Akin fee app and call re same. | 0.30 |
| 09/21/16 | CRG | 0003 | Correspondence with co-counsel regarding August fee report and final fee application timing (.1 x 4). | 0.40 |
| 09/21/16 | DK | 0003 | Confer with R. Rubin re drafting of AG July fee statement (.2); review prebill (1.3); draft the statement and required schedules (2.7); obtain required attorney data for the statement (.6); correspond with attorney re status (.1); revise statement and schedules in accordance with revised prebill (1.6); prepare status email for attorneys (.2). | 6.70 |
| 09/21/16 | RLR | 0003 | Emails re fee statement (.1); call re fee statement (.2). | 0.30 |
| 09/22/16 | DK | 0003 | Review updated prebill (.5); revise and update July fee statement in accordance therewith (1.3).; confer with R. Rubin re status (.1). | 1.90 |
| 09/22/16 | RLR | 0003 | Revise fee app (3.1); confer with D. Krasa-Berstell re same (.1). | 3.20 |
| 09/23/16 | RLR | 0003 | Revise fee statement re privilege and confidentiality. | 1.30 |
| 09/26/16 | BMK | 0003 | Review of fee statement. | 0.80 |
| 09/26/16 | RLR | 0003 | Revise fee application (.7); emails re same (.9); review invoice for privilege and confidentiality (1.3). | 2.90 |
| 09/27/16 | RLR | 0003 | Revise fee application. | 0.30 |
| 09/28/16 | RBA | 0003 | Review fee app. | 0.10 |
| 09/28/16 | RLR | 0003 | Finalize (.5) and coordinate filing and service of fee statement (.5); review Aug. pre-bill for privilege and confidentiality (2.3); review interim fee app re final fee app (.1). | 3.40 |
| 09/29/16 | RLR | 0003 | Review prebill for privilege and confidentiality. | 3.50 |
| 09/30/16 | RLR | 0003 | Review prebill for privilege and confidentiality. | 2.60 |
| 09/05/16 | RBA | 0004 | Emails with Opportune and R. Rubin re fee statement. | 0.10 |
| 09/06/16 | RLR | 0004 | Emails re Opportune fee app. | 0.10 |
| 09/20/16 | RBA | 0004 | Call with Asif re IT invoices. | 0.10 |
| 09/21/16 | CRG | 0004 | Receipt and review of fee applications. | 0.30 |
| 09/21/16 | RBA | 0004 | Emails with R. Rubin and R. Bouley re Opportune fee app. | 0.10 |
| 09/21/16 | RBA | 0004 | Follow up on IT invoices for K&E with Arent Fox, B. Kahn and Asif. | 0.30 |
| 09/22/16 | RBA | 0004 | Calls with Asif and Jordana re indenture trustee fees for funds flow (.1); emails with L. Eisenband re same (.1). | 0.20 |
| 09/28/16 | BRK | 0004 | File Second Monthly Fee Statement of Akin Gump. | 0.40 |
| 09/01/16 | DN | 0007 | Attend Committee Call. | 0.50 |

SANDRIDGE ENERGY, INC. OFFICIAL COMMITTE                                                    Page 3
Bill Number: 1680813                                                                        10/20/16

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/01/16 | CRG | 0007 | Attend Creditor Committee call. | 0.50 |
| 09/01/16 | BMK | 0007 | Prepare for committee call (0.3); attend committee call (0.5). | 0.80 |
| 09/01/16 | RBA | 0007 | Prep for UCC meeting and emails with R. Rubin re same (.1); attend UCC call (.5). | 0.60 |
| 09/01/16 | JMF | 0007 | Prepare for Committee call (.5); participate in update call with Committee re case status and strategy (.5). | 1.00 |
| 09/01/16 | RLR | 0007 | Committee call (.5); prepare re same (.9); emails re same (.3). | 1.70 |
| 09/07/16 | RBA | 0007 | Review UCC update. | 0.10 |
| 09/08/16 | RBA | 0007 | Telephonically attend confirmation hearing (partial). | 4.80 |
| 09/09/16 | DN | 0007 | Listen to confirmation hearing (partial). | 2.80 |
| 09/09/16 | RBA | 0007 | Telephonically attend SD confirmation hearing (partial) (3.7); emails with AG team, Opportune and UCC re same (.2). | 3.90 |
| 09/12/16 | DHG | 0007 | Participate in Committee call (.3); follow-up re same (.3). | 0.60 |
| 09/12/16 | AQ | 0007 | Attend Committee call. | 0.30 |
| 09/12/16 | RBA | 0007 | Prep for UCC meeting (.1); emails re UCC reimbursement issue (.1); call with UCC (.3). | 0.50 |
| 09/12/16 | RBA | 0007 | Review transcript (.1); follow up from hearing with Opportune and AG (.1). | 0.20 |
| 09/12/16 | JMF | 0007 | Participate in Committee update call (partial). | 0.20 |
| 09/12/16 | RLR | 0007 | Attend Committee call (.3); prepare re same (.3). | 0.60 |
| 09/13/16 | RBA | 0007 | Review transcript and emails with AG and Opportune teams re same. | 0.20 |
| 09/01/16 | BRK | 0008 | File witness and exhibit list re September 6 hearing (.6); coordinate telephonic appearance regarding September 2 hearing (.4); monitor docket (.3); prepare hearing binders and coordinate same to Houston office (1.2). | 2.50 |
| 09/01/16 | RLR | 0008 | Prepare documents re hearing. | 1.60 |
| 09/02/16 | CRG | 0008 | Preparation for (.3) and attendance at emergency motion to strike supplemental objection of FSISD (.8); receipt and review of correspondence regarding same (.1 x 3). | 1.40 |
| 09/02/16 | AQ | 0008 | Emails regarding court hearing on motion to strike Fort Stockton pleading. | 0.20 |
| 09/02/16 | BRK | 0008 | Update hearing binders. | 0.80 |
| 09/02/16 | BMK | 0008 | Telephonic appearance at hearing | 0.80 |
| 09/02/16 | BMK | 0008 | Significant preparation for confirmation hearing. | 5.30 |
| 09/02/16 | RBA | 0008 | Communicate with B. Kahn and R. Rubin re FSISD hearing. | 0.30 |
| 09/02/16 | RLR | 0008 | Prepare documents re hearing. | 3.70 |
| 09/02/16 | RLR | 0008 | Telephonically attend hearing. | 0.80 |
| 09/03/16 | JMF | 0008 | Prepare for confirmation hearing. | 1.70 |
| 09/03/16 | RLR | 0008 | Emails and coordination re hearing preparation. | 0.70 |
| 09/04/16 | RLR | 0008 | Emails re preparation for confirmation hearing (2.3); call re same (.5). | 2.80 |
| 09/06/16 | DN | 0008 | Listen to Confirmation Hearing (partial). | 5.20 |
| 09/06/16 | CRG | 0008 | Preparation for (1.5) and attendance at confirmation trial day one (7.0). | 8.50 |
| 09/06/16 | AQ | 0008 | Meet with Opportune to prepare for confirmation hearing (1.5); attend confirmation hearing (7.0). | 8.50 |
| 09/06/16 | BMK | 0008 | Prepare for confirmation hearing (1.3); attend confirmation hearing (7.0); follow up to same (1.3). | 9.60 |
| 09/06/16 | RBA | 0008 | Prep for SD confirmation hearing (.1); emails with AG team re same (.1); telephonically attend hearing (partial) (6.3); emails with D. Newman re same (.1) | 6.60 |
| 09/06/16 | RLR | 0008 | Telephonically attend hearing (partial) (4.5) and emails re same (.3). | 4.80 |
| 09/07/16 | BRK | 0008 | Coordinate telephonic appearance re D. Golden and R. Albanese for confirmation hearing. | 0.20 |
| 09/07/16 | RBA | 0008 | Follow up with B. Kemp and D. Golden re SD confirmation hearing info. | 0.10 |
| 09/08/16 | DN | 0008 | Telephonically attend confirmation hearing (partial). | 5.60 |
| 09/08/16 | CRG | 0008 | Preparation for (2.0) and attendance at (6.0) 2nd day of confirmation hearing; witness preparation (.5); conference with Debtor's counsel (.2). | 8.70 |

SANDRIDGE ENERGY, INC. OFFICIAL COMMITTE
Bill Number: 1680813

Page 4
10/20/16

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 09/08/16 | DHG | 0008 | Prepare for (2.0) and telephonically attend (6.0) confirmation trial. | 8.00 |
| 09/08/16 | AQ | 0008 | Attend confirmation trial (6.0); prepare re same (.8). | 6.80 |
| 09/08/16 | BMK | 0008 | Prepare for confirmation hearing (1.6); attend confirmation hearing (6.0); follow up to same (1.3) | 8.90 |
| 09/09/16 | CRG | 0008 | Preparation for (.6) and attendance at confirmation trial (6.4). | 7.00 |
| 09/09/16 | DHG | 0008 | Participate telephonically in confirmation trial (6.4); prepare re: same (.6). | 7.00 |
| 09/09/16 | AQ | 0008 | Attend confirmation trial (partial) (5.5); prepare for closing (.8). | 6.30 |
| 09/09/16 | BMK | 0008 | Prepare for confirmation hearing (1.0); attend hearing (6.4) | 7.40 |
| 09/12/16 | BRK | 0008 | Request and receipt of September 8, 2016 transcript (.2); circulate same to attorneys (.1). | 0.30 |
| 09/13/16 | BRK | 0008 | Request receipt of September 9 hearing transcript. | 0.30 |
| 09/02/16 | RBA | 0012 | Emails with KE and B. Kahn re claim objection procedures. | 0.10 |
| 09/07/16 | RBA | 0012 | Call and email with S. Winters re claim objection procedures and email to B. Kahn re same. | 0.10 |
| 09/28/16 | CRG | 0012 | Receipt and review of motion to allow class claim (.4); receipt and review of correspondence regarding same (.1 x 4). | 0.80 |
| 09/28/16 | DHG | 0012 | Review motion to allow class claims (.5); telephone call with B. Kahn re: same (.2). | 0.70 |
| 09/28/16 | BMK | 0012 | Review claims allowance motion. | 0.90 |
| 09/28/16 | RBA | 0012 | Emails with B. Kahn and R. Rubin re motions (.1); call with R. Rubin re summary (.1); review summary (.1). | 0.30 |
| 09/28/16 | RLR | 0012 | Summarize pleading (2.6); call with R. Albanese re same (.1). | 2.70 |
| 09/30/16 | BMK | 0012 | Review of issues re: motion for class claim allowance. | 0.30 |
| 09/12/16 | RBA | 0014 | Review info re insurance and email to AG team re same. | 0.20 |
| 09/03/16 | JMF | 0017 | Review filed pleadings relating to FSISD adversary proceeding (.4); emails with internal team re same (.1). | 0.50 |
| 09/09/16 | RBA | 0017 | Review MTD adversary proceeding. | 0.20 |
| 09/01/16 | DN | 0022 | Call re confirmation witnesses (.5); Loretta Cross Deposition (1). | 1.50 |
| 09/01/16 | CRG | 0022 | Receipt and review of objections to confirmation (.4 x 4); receipt and review of motion to compel (.3); receipt and review of reply to response by Fort Stockton re confirmation (.3); receipt and review of correspondence regarding same (.1 x 10); receipt and review of correspondence regarding emergency hearing and coverage for same (.1 x 8); review of schedule of objections (.2). | 4.20 |
| 09/01/16 | AQ | 0022 | Review and analyze EC's confirmation objection (.3); confer with team re confirmation issues (.3); confer with Kirkland re confirmation witnesses (.2); review and analyze Oxy Plan objection (.2). | 1.00 |
| 09/01/16 | APM | 0022 | Review revised warrant agreement and respond to emails on same. | 2.20 |
| 09/01/16 | BMK | 0022 | Analysis of issues re: confirmation prep (1.3); call with Akin team re: same (0.4); review issues re: warrants (0.8); review building note docs (0.4); review numerous pleadings re: plan confirmation (1.6) | 4.50 |
| 09/01/16 | JLW | 0022 | Prepare for and attend L. Cross deposition (7.3); draft summary of same deposition (1.9). | 9.20 |
| 09/01/16 | RBA | 0022 | Emails with AG team re Hansen depo (.1); emails with AG team re plan objections (.1); review Oxy objection and additional objections (.2); telephonically attend Cross depo (partial) (1.0); review notice and hearing emails re witnesses (.2); emails with KE/AG re plan supp and review docs (.2). | 1.80 |
| 09/01/16 | SKW | 0022 | Review internal comments to warrant anti-dilution provisions (1.0); revise and send to A. Miller (1.0); attention to emails (.3). | 2.30 |
| 09/01/16 | JMF | 0022 | Review exhibit lists and other pleadings relating to confirmation hearing (.3); email internal team re same (.2). | 0.50 |
| 09/02/16 | DN | 0022 | Calls w/ S. Mathews re equity committee witness designation (.8); emails and calls re equity committee motion (.5). | 1.30 |
| 09/02/16 | CRG | 0022 | Review of objections (.6); receipt and review of witness and exhibit lists (.5); receipt and review of correspondence regarding same (.1 x 8); | 3.70 |

SANDRIDGE ENERGY, INC. OFFICIAL COMMITTE                                                    Page 5
Bill Number: 1680813                                                                        10/20/16

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | receipt and review of motion to exclude equity committee expert testimony (.3); receipt and review of correspondence regarding same (.1 x 6); receipt and review of motion to exclude Opportune witness (.4); receipt and review of correspondence regarding same (.1 x 5). | |
| 09/02/16 | AQ | 0022 | Review and analyze confirmation witness and exhibit lists (.3); review and analyze transcript from L. Cross deposition (.9). | 1.20 |
| 09/02/16 | APM | 0022 | Review revised drafts of warrant agreement (1.8); attention to various changes/comments on Confirmation Order (1.0). | 2.80 |
| 09/02/16 | BMK | 0022 | Review confirmation order (1.2); review updated warrants draft (0.6); emails with Miller re: same (0.4); review revised exhibit lists (0.4); emails re: same (0.3); review motion to exclude Ahmed (0.7); emails re: same (0.4); review additional pleadings in advance of confirmation (0.8); review revised convertible note indenture (0.5) | 5.30 |
| 09/02/16 | JLW | 0022 | Review Ad Hoc Committee motion to exclude testimony re confirmation (0.3); attention to email re same (0.2). | 0.50 |
| 09/02/16 | RBA | 0022 | Emails with KE/AG re plan/confirmation order (.2); communicate with B. Kahn and R. Rubin re confirmation hearing prep (.3); call with Opportune re plan implementation and follow up with AG team (.4); emails with AG team re confirmation hearing/exhibits (.1); review revised confirmation order and 2L language (.4); emails with R. Rubin re confirmation hearing prep (.1). | 1.50 |
| 09/02/16 | SKW | 0022 | Review revised Kirkland draft of warrant agreement (1.0); correspond with A. Miller (.2); attention to emails (.5); review indenture for conversion mechanics (.5). | 2.20 |
| 09/02/16 | JMF | 0022 | Calls and emails re confirmation hearing preparation (.7); email internal team re pleadings relevant to confirmation (.2). | 0.90 |
| 09/02/16 | RLR | 0022 | Review revised confirmation pleadings. | 0.70 |
| 09/03/16 | DN | 0022 | Call with J. Woodson re equity committee motion (.2); review same (.2). | 0.40 |
| 09/03/16 | AQ | 0022 | Review and analyze Debtors' as-filed confirmation brief (.8); review and analyze motion to exclude Opportune testimony and emails regarding same (.4); review and analyze documents on ad hoc equity committee exhibit list (.4); review and analyze documents relevant to potential testimony from Opportune and Chuck Gibbs (.7). | 2.30 |
| 09/03/16 | APM | 0022 | Prepare for (.6) and participate in conference call with DP, Weil, Kirkland and others on warrant agreement (.5); review revised Plan Supplement documents (1.9). | 3.00 |
| 09/03/16 | JLW | 0022 | Draft objection to Ad Hoc Committee motion to exclude testimony (3.7); confer with D. Newman re same (0.2); review motion to exclude L. Cross testimony (0.8); research re sanctions for failing to inquire prior to moving the court (2.3). | 7.00 |
| 09/03/16 | RBA | 0022 | Emails with AG team re confirmation pleadings, Farhana motion and confirmation hearing prep. | 0.40 |
| 09/03/16 | SKW | 0022 | Review revised indenture for revised make-whole mechanic (.5); conf. call regarding warrant agreement (.5). | 1.00 |
| 09/03/16 | JMF | 0022 | Review numerous filed pleadings relating to plan confirmation (1.0); emails with internal team re same (.2); confer with internal team re same (.5). | 1.70 |
| 09/04/16 | DN | 0022 | Team call re confirmation hearing and equity committee motion (.5); emails re same (.1); revise opposition to equity committee motion (3.2); email and call w/ S. Mathews re motion (.5); internal calls and emails re same (.3). | 4.60 |
| 09/04/16 | CRG | 0022 | Conference call with Akin Gump team re preparation for hearing (.5); receipt and review of correspondence regarding same (.1 x 8); review of confirmation brief and draft order (1.5). | 2.80 |
| 09/04/16 | DHG | 0022 | Conference call with team to discuss pending confirmation hearing. | 0.50 |
| 09/04/16 | AQ | 0022 | Team call re preparation for confirmation hearing. | 0.30 |
| 09/04/16 | JLW | 0022 | Participate on team call (partial) (0.4); revise draft brief in opposition to | 1.20 |

SANDRIDGE ENERGY, INC. OFFICIAL COMMITTE                                        Page 6
Bill Number: 1680813                                                           10/20/16

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | motion to exclude (0.8). | |
| 09/04/16 | RBA | 0022 | Call with team re confirmation hearing prep (.5); emails with team re same (.2); review related pleadings (.4) | 1.10 |
| 09/04/16 | JMF | 0022 | Update call with internal team re case status and strategy relating to upcoming confirmation hearing. | 0.50 |
| 09/05/16 | DN | 0022 | Team call re confirmation hearing (.3); call w/ Opportune re same (.8). | 1.30 |
| 09/05/16 | CRG | 0022 | Preparation for confirmation including review of objections and exhibits (2.5); review of confirmation brief (.8); review of emergency motion to leave to file supplemental confirmation objection by FSISD (.3); conference call with co-counsel regarding prep (.3); follow-up re same (.1). | 4.00 |
| 09/05/16 | DHG | 0022 | Conference call with AG team re: updated status report regarding ad hoc equity committee's motions (.3); calls re same (.2); review ad hoc equity committee's motion to file supplemental objection (.8); review Debtors' motion and order to exclude expert testimony of Loretta Cross (.7); review updated draft confirmation order (1.2); review final version of official committee's response to equity committee's motion exclude testimony of Farhana Ahmed (.6); reply to Debtors' motion to dismiss complaint (.5). | 4.30 |
| 09/05/16 | AQ | 0022 | Review and analyze HL expert reports (.7); call with B. Kahn and F. Ahmed re preparation for confirmation (.5); follow-up re same (.1); call with Kirkland re preparation for confirmation (.4); call with Opportune re prep for confirmation (.8); draft and revise Opportune direct examination outline and calls with Opportune regarding same (1.3). | 3.70 |
| 09/05/16 | BMK | 0022 | Prepare for confirmation (1.3); call with Qureshi, Ahmed re: same (0.5); call with Akin team (0.3); follow up call (0.1); review supplemental equity objection (0.4); review response to motion to exclude cross (0.4); call with Opportune re: confirmation (0.8); finalize response to motion to exclude Ahmed (0.3) | 4.00 |
| 09/05/16 | JLW | 0022 | Participate on team call (partial) (0.2); revise draft brief in opposition to motion to exclude (0.3); provide deposition transcripts to F. Ahmed (0.1); research re attorneys as witnesses (1.9). | 2.50 |
| 09/05/16 | RBA | 0022 | Call with team re confirmation prep (.3); emails with team re same (.2); review related pleadings (.4). | 0.90 |
| 09/05/16 | JMF | 0022 | Update call with internal team re case status and strategy relating to upcoming confirmation (.3); call re same (.2). | 0.50 |
| 09/05/16 | RLR | 0022 | Emails (1.3) and calls with team (.3) re confirmation preparation. | 1.60 |
| 09/06/16 | CRG | 0022 | Conference with co-counsel regarding open issues for confirmation (.4); receipt and review of correspondence regarding same (.1 x 7). | 1.10 |
| 09/06/16 | DHG | 0022 | Participate telephonically in Sandridge confirmation hearing. | 7.00 |
| 09/06/16 | AQ | 0022 | Confer with Kirkland re remaining witnesses (.2); draft and revise Opportune witness outline (.3). | 0.50 |
| 09/06/16 | EFC | 0022 | Review emails regarding warrant agreement comments (.3); review R. Tyler markup (.8); analyze anti-dilution revisions (.7); analyze alternatives, compromise points (.9). | 2.70 |
| 09/06/16 | APM | 0022 | Attention to revised draft of warrant agreement circulated by Davis Polk (1.0); discuss internally (0.4). | 1.40 |
| 09/06/16 | BMK | 0022 | Review revised confirmation order (0.4); review revised warrant agreement (0.5) | 0.90 |
| 09/06/16 | SKW | 0022 | Review Davis Polk markup of warrant agreement (1.0); confer with R. Tyler regarding same (.2). | 1.20 |
| 09/07/16 | DN | 0022 | Call re Ahmed deposition (.4); emails re same (.2); confer w/ J. Woodson re research re same (.1); review same and draft email re same (.6); review research re testimony re settlement (.6). | 1.90 |
| 09/07/16 | CRG | 0022 | Review of revised draft confirmation order (.4); review of transcript of 9/6 trial re continued trial (.8); conference with co-counsel regarding confirmation trial preparation (.5); review of correspondence to clients | 1.90 |

SANDRIDGE ENERGY, INC. OFFICIAL COMMITTE                                    Page 7
Bill Number: 1680813                                                       10/20/16

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.2). | |
| 09/07/16 | DHG | 0022 | Review revised draft of confirmation order (.5); communicate re: same (.5). | 1.00 |
| 09/07/16 | AQ | 0022 | Call with F. Ahmed re testimony preparation (.4); emails regarding same (.1); review and analyze documents related to Ahmed direct testimony and potential cross examination (1.2); review and analyze research regarding attorney testimony in 5th Circuit (.7); draft and revise Ahmed direct testimony outline (.8); emails with Kirkland re witness testimony (.2). | 3.40 |
| 09/07/16 | EFC | 0022 | Continue review R. Tyler markup re: warrant (.2); review D. Polk revised draft (.4); analyze comments (.4); consider alternatives (.3); conference with R. Tyler regarding open issues regarding conversion mechanics (.9). | 2.20 |
| 09/07/16 | APM | 0022 | Attention to revised warrant agreement. | 0.80 |
| 09/07/16 | BMK | 0022 | Prepare outline for direct testimony at confirmation hearing | 2.60 |
| 09/07/16 | JLW | 0022 | Confer with D. Newman re research needed re expert testimony and privilege (0.1); confer with K. Simon re same (0.1); research and review case law re same (1.4). | 1.60 |
| 09/07/16 | KRS | 0022 | Research regarding expert testimony (3.9); confer with J. Woodson re: analyzing results of research (.1); draft email re: same (.8). | 4.80 |
| 09/07/16 | SKW | 0022 | Review comments to warrant agreement (.8) and emails with A. Miller regarding same (.2). | 1.00 |
| 09/07/16 | JMF | 0022 | Research in connection with confirmation (.6); email D. Newman re same (.3). | 0.90 |
| 09/07/16 | RLR | 0022 | Review plan re hearing. | 1.30 |
| 09/08/16 | DHG | 0022 | Telephone calls re: proposed closing arguments. | 0.70 |
| 09/08/16 | AQ | 0022 | Meet with F. Ahmed to prepare for direct testimony (.6); edit Ahmed testimony outline (.3); review L. cross examination materials (.8); draft and revise closing argument outline (.9). | 2.60 |
| 09/08/16 | RBA | 0022 | Review revised confirmation order (.2); emails with AG team re same (.1); review ad hoc brief (.2); emails re same (.1). | 0.60 |
| 09/09/16 | JMF | 0022 | Emails with internal team re confirmation. | 0.30 |
| 09/12/16 | DHG | 0022 | Confer with team re: post confirmation matters. | 0.50 |
| 09/12/16 | AQ | 0022 | Confer with team re closing and post-confirmation issues (partial). | 0.20 |
| 09/19/16 | BMK | 0022 | Review of corrected plan issues (0.8); emails with UCC members re: same (0.2); call with member re: same (0.1). | 1.10 |
| 09/19/16 | RBA | 0022 | Review revised plan and notice (.2), emails with B. Kahn and UCC re same (.2). | 0.40 |
| 09/21/16 | RBA | 0022 | Review emails and equity blog re appeal. | 0.20 |
| 09/23/16 | AQ | 0022 | Review notice of appeal and emails regarding same and re mootness issues. | 0.20 |
| 09/23/16 | BMK | 0022 | Review notice of appeal of conf order (0.2); emails re: same (0.4) | 0.60 |
| 09/23/16 | RBA | 0022 | Review notice of appeal of confirmation and review UCC email re same. | 0.20 |
| 09/26/16 | CRG | 0022 | Receipt and review of correspondence regarding confirmation open issues (.1 x 5). | 0.50 |
| 09/26/16 | DHG | 0022 | Review emails re: confirmation issues. | 0.60 |
| 09/26/16 | BMK | 0022 | Review of plan effective date docs. | 0.90 |
| 09/26/16 | BMK | 0022 | Analysis of confirmation appeal issues (0.5); call with R. Tizravesh re: same (0.3) | 0.80 |
| 09/26/16 | RT | 0022 | Review notice of appeal (.4); call with B. Kahn (.3); review confirmation order (.6); review docket (.1). | 1.40 |
| 09/27/16 | DHG | 0022 | Review revisions to proposed warrants. | 0.40 |
| 09/27/16 | BMK | 0022 | Review updated plan documents (1.4); emails and confs with Opportune, Akin teams re: same (0.3) | 1.70 |
| 09/27/16 | RBA | 0022 | Review building note docs. | 0.20 |
| 09/27/16 | SKW | 0022 | Review revised warrant agreement and emails with A. Miller regarding same. | 0.50 |

SANDRIDGE ENERGY, INC. OFFICIAL COMMITTE                                          Page 8
Bill Number: 1680813                                                             10/20/16

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/28/16 | DHG | 0022 | Telephone call with B. Kahn re: ad hoc equity committee appeal of confirmation. | 0.40 |
| 09/28/16 | BMK | 0022 | Review of confirmation order appeal process (0.3); review questions re: plan docs (0.8). | 1.10 |
| 09/28/16 | RT | 0022 | Communicate with A. Qureshi re appeal (.2); correspond with research librarians re monitoring docket (.1); review docket (.2); research rules re appellate procedure (.8); review notice of filing of appeal (.9); draft summary of rules re deadlines for appeal (.6). | 2.80 |
| 09/28/16 | RBA | 0022 | Review appeal docket entries. | 0.10 |
| 09/28/16 | RLR | 0022 | Coordinate ECF notifications re appeal. | 0.20 |
| 09/30/16 | APM | 0022 | Telephone call with Opportune related to warrant exercise price and mechanics (0.8); review warrant agreement (0.3); review revised building documents (0.6). | 1.70 |
| 09/30/16 | BMK | 0022 | Review plan closing docs (0.7); call with Miller, Withers, Opportune re: warrant agreement (0.4) | 1.10 |
| 09/30/16 | RT | 0022 | Communicate with team re upcoming appeal deadlines. | 0.10 |
| 09/30/16 | SKW | 0022 | Attention to emails from Opportune (.3); call regarding warrant agreement (.4). | 0.70 |
| 09/01/16 | JLW | 0025 | Return travel from L. Cross deposition (4.5). | 2.30 |
| 09/05/16 | AQ | 0025 | Travel NY to Houston (actual 3.5). | 1.70 |
| 09/05/16 | BMK | 0025 | Travel to Houston for confirmation hearing (actual time 5.0). | 2.50 |
| 09/09/16 | AQ | 0025 | Travel Houston to NYC (actual time 5.2). | 2.60 |
| 09/09/16 | BMK | 0025 | Travel to NYC from HOU from confirmation hearing (actual time 4.6). | 2.30 |

Total Hours    371.50

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| DEBORAH NEWMAN | 25.10 | at | $975.00 | = | $24,472.50 |
| CHARLES R. GIBBS | 47.30 | at | $950.00 | = | $44,935.00 |
| DANIEL H. GOLDEN | 31.70 | at | $1325.00 | = | $42,002.50 |
| ABID QURESHI | 41.80 | at | $1175.00 | = | $49,115.00 |
| EUGENE (CHIP) F. COWELL III | 4.90 | at | $1060.00 | = | $5,194.00 |
| BRAD M. KAHN | 64.40 | at | $900.00 | = | $57,960.00 |
| ALLISON P. MILLER | 11.90 | at | $800.00 | = | $9,520.00 |
| RACHEL EHRLICH ALBANESE | 27.60 | at | $875.00 | = | $24,150.00 |
| JENNIFER L. WOODSON | 24.30 | at | $760.00 | = | $18,468.00 |
| ROXANNE TIZRAVESH | 4.30 | at | $785.00 | = | $3,375.50 |
| KENNETH R. SIMON JR. | 4.80 | at | $460.00 | = | $2,208.00 |
| SARAH K. WITHERS | 8.90 | at | $580.00 | = | $5,162.00 |
| JULIA M. FURLONG | 8.70 | at | $455.00 | = | $3,958.50 |
| RACHELLE L. RUBIN | 51.00 | at | $455.00 | = | $23,205.00 |
| BRENDA R. KEMP | 6.20 | at | $300.00 | = | $1,860.00 |
| DAGMARA KRASA-BERSTELL | 8.60 | at | $350.00 | = | $3,010.00 |

Current Fees    $318,596.00

**Total Amount of This Invoice**    **$339,752.90**

**REMITTANCE COPY**

**Return with Payment**

| | |
|---|---|
| SANDRIDGE ENERGY, INC. OFFICIAL COMMITTE | Invoice Number     1680813 |
| ATTN: WILMINGTON TRUST, N.  C/O RITA MARIE RITROVATO | Invoice Date       10/20/16 |
| 1100 NORTH MARKET STREET | Client Number      696831 |
| WILMINGTON, DE  19890-0001 | Matter Number          0001 |

---

FED I.D. NO. 75-1338644

If sending remittance via Postal Mail
please remit to:

**AKIN GUMP STRAUSS HAUER & FELD LLP**
DEPT 2909
Carol Stream, IL 60132-2909

If sending remittance via Overnight Courier
please remit to:

**CITICORP SERVICES, INC.**
Third Floor Lockbox
DEPT 2909
8430 West Bryn Mawr Avenue
Chicago, IL 60631

If sending remittance via Wire
Please use the following instructions:

**AKIN GUMP STRAUSS HAUER & FELD LLP**

**CITI PRIVATE BANK**
1101 Pennsylvania Avenue, NW
Suite 900
Washington, DC 20004

Account #: 9250397941
ABA# 254070116
Ref: 696831/0001, Invoice No. 1680813

(For wires originating outside the US reference Swift ID# CITIUS33)



SANDRIDGE ENERGY, INC. OFFICIAL COMMITTE
ATTN: WILMINGTON TRUST, N.  C/O RITA MARIE RITROVATO
1100 NORTH MARKET STREET
WILMINGTON, DE  19890-0001

| | |
|---|---|
| Invoice Number | 1680813 |
| Invoice Date | 10/20/16 |
| Client Number | 696831 |
| Matter Number | 0001 |

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | | Value |
|---|---|---|
| 06/24/16 | Document Retrieval  VENDOR: CT LIEN SOLUTIONS INVOICE#: 02506448 DATE: 6/24/2016 UCC lien searches | $244.70 |
| 07/06/16 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1218657 DATE: 7/20/2016  Vendor: Dial Car Voucher #: A4420855 Date: 07/06/2016 Name: Rachel Albanese\|\|Car Service, Vendor: Dial Car Voucher #: A4420855 Date: 07/06/2016 Name: Rachel Albanese | $144.01 |
| 07/19/16 | Travel - Airfare  VENDOR: DANIEL H. GOLDEN INVOICE#: 1398297309062305 DATE: 9/6/2016 Airfare, 07/19/16, Flight scheduled for 7/25/2016 from New York to Houston to attend next day court hearing. | $658.10 |
| 07/19/16 | Travel - Airfare  VENDOR: DANIEL H. GOLDEN INVOICE#: 1398297309062305 DATE: 9/6/2016 Airfare, 07/19/16, Return flight on 7/26/2016 from Houston to New York re: attendance at court hearing. | $648.10 |
| 07/21/16 | Travel - Airfare  VENDOR: DANIEL H. GOLDEN INVOICE#: | $863.00 |

SANDRIDGE ENERGY, INC. OFFICIAL COMMITTE
Invoice Number: 1680813

Page 2
October 20, 2016

| Date | Description | Amount |
|---|---|---|
| | 1398297309062305 DATE: 9/6/2016 Change Ticket/Upgrade Fee, 07/21/16, Ticket exchange fee for return flight on 7/26/2016 from Houston to New York re: attendance at court hearing., Delta Air Lines | |
| 07/25/16 | Travel - Ground Transportation VENDOR: DANIEL H. GOLDEN INVOICE#: 1398297309062305 DATE: 9/6/2016 Taxi/Car Service/Public Transport, 07/25/16, Taxi from Houston Airport to St. Regis Hotel re: attendance at next day court hearing., Shirdoon Cab | $84.05 |
| 07/25/16 | Meals - Business  VENDOR: DANIEL H. GOLDEN INVOICE#: 1398297309062305 DATE: 9/6/2016 Dinner, 07/25/16, Dinner with A. Qureshi and C. Gibbs re: next day court hearing in Houston., Liberty Kitchen, Danny Golden, Abid Qureshi, Chuck Gibbs | $90.00 |
| 07/26/16 | Travel - Lodging (Hotel, Apt, Other) VENDOR: DANIEL H. GOLDEN INVOICE#: 1398297309062305 DATE: 9/6/2016 Hotel - Lodging, 07/26/16, Hotel stay (7/25-26/2016) re: court hearing in Houston., St. Regis Houston | $370.94 |
| 07/26/16 | Meals - Business  VENDOR: DANIEL H. GOLDEN INVOICE#: 1398297309062305 DATE: 9/6/2016 Hotel - Meals - Other, 07/26/16, Hotel honor bar re: attendance at court hearing in Houston., St. Regis Houston, Danny Golden | $6.86 |
| 07/26/16 | Travel - Ground Transportation VENDOR: DANIEL H. GOLDEN INVOICE#: 1398297309062305 DATE: 9/6/2016 Taxi/Car Service/Public Transport, 07/26/16, Taxi from LaGuardia Airport to home re: attendance at court hearing in Houston., NYC Taxi | $71.04 |
| 07/27/16 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 2487090 DATE: 9/18/2016 Brad Kahn - Bann Next Door - 07/27/2016 | $20.00 |
| 08/04/16 | Travel - Airfare  VENDOR: CHARLES R. GIBBS INVOICE#: 1407344309141504 DATE: 9/14/2016 Airfare, 08/04/16, Airfare - Original Tickets | $244.48 |
| 08/12/16 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 1419932909212303 DATE: 9/21/2016 Airfare, 08/12/16, Airfare for travel (actual trip was Sept. 5th) from NYC to | $654.10 |

SANDRIDGE ENERGY, INC. OFFICIAL COMMITTE

Invoice Number: 1680813

Page 3

October 20, 2016

| | | |
|---|---|---|
| | Houston for Sandridge Confirmation hearings. | |
| 08/14/16 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 2464214 DATE: 8/14/2016 Date: 08/11/2016\|Vendor: 36839 Seamless Webb\|Invoice: 2464214\|Restaurant: Z Pizza Catering (Arlington)\|Customer: J. Furlong | $13.40 |
| 08/15/16 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 460089 DATE: 8/15/2016 NAME: WOODSON JENNIFER L TICKET #: 0679656708 DEPARTURE DATE: 08/16/2016 ROUTE: UNKNOWN | $32.00 |
| 08/15/16 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 2465600 DATE: 8/21/2016 Brad Kahn - Szechuan Gourmet - 08/15/2016 | $20.00 |
| 08/16/16 | Travel - Ground Transportation VENDOR: JENNIFER L. WOODSON INVOICE#: 1397272709061605 DATE: 9/6/2016 Taxi/Car Service/Public Transport, 08/16/16, Cab from Newark airport to home in connection with travel for J. Bott deposition., GetRide | $124.30 |
| 08/16/16 | Meals - Business  VENDOR: JENNIFER L. WOODSON INVOICE#: 1388293709092004 DATE: 9/9/2016 Dinner, 08/16/16, Dinner in airport while traveling for J. Bott deposition., Prima, Jenny Woodson | $14.10 |
| 08/16/16 | Travel - Ground Transportation VENDOR: JENNIFER L. WOODSON INVOICE#: 1388293709092004 DATE: 9/9/2016 Taxi/Car Service/Public Transport, 08/16/16, NJ Transit travel to Newark re: J. Bott deposition., NJ Transit | $13.00 |
| 08/16/16 | Travel - Airfare  VENDOR: JENNIFER L. WOODSON INVOICE#: 1388293709092004 DATE: 9/9/2016 Change Ticket/Upgrade Fee, 08/16/16, Upgrade fee on United travel for J. Bott deposition., United Airlines | $69.00 |
| 08/16/16 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 460712 DATE: 8/16/2016 NAME: NEWMAN DEBORAH TICKET #: 0679693198 DEPARTURE DATE: 08/17/2016 ROUTE: UNKNOWN | $32.00 |
| 08/16/16 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 460712 DATE: 8/16/2016 | $609.10 |

SANDRIDGE ENERGY, INC. OFFICIAL COMMITTE                                    Page 4
Invoice Number: 1680813                                              October 20, 2016

| | | |
|---|---|---|
| 08/18/16 | NAME: NEWMAN DEBORAH TICKET #: 7854570549 DEPARTURE DATE: 08/17/2016 ROUTE: LGA IAH Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 462149 DATE: 8/18/2016 | $-609.10 |
| 08/18/16 | NAME: NEWMAN DEBORAH TICKET #: 7854570549 DEPARTURE DATE: 08/17/2016 ROUTE: LGA IAH Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 462810 DATE: 8/18/2016 | $32.00 |
| 08/18/16 | NAME: KAHN BRAD MICHAEL TICKET #: 0679806284 DEPARTURE DATE: 09/05/2016 ROUTE: UNKNOWN Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 462810 DATE: 8/18/2016 | $1,308.20 |
| 08/18/16 | NAME: KAHN BRAD MICHAEL TICKET #: 7855106708 DEPARTURE DATE: 09/05/2016 ROUTE: LGA IAH LGA Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E346A DATE: 8/20/2016 TRACKING #: 1Z02E52E0156700135; PICKUP DATE: 08/18/2016; SENDER: Deborah Hunt; RECEIVER: Parvin SturgesMoyne - Parvin SturgesMoyne; | $31.27 |
| 08/18/16 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E346A DATE: 8/20/2016 TRACKING #: 1Z02E52E0156700135; PICKUP DATE: 08/18/2016; SENDER: Deborah Hunt; RECEIVER: Parvin SturgesMoyne - Parvin SturgesMoyne; | $3.65 |
| 08/18/16 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E346A DATE: 8/20/2016 TRACKING #: 1Z02E52E0156700135; PICKUP DATE: 08/18/2016; SENDER: Deborah Hunt; RECEIVER: Parvin SturgesMoyne - Parvin SturgesMoyne; | $3.70 |
| 08/18/16 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E346A DATE: 8/20/2016 TRACKING #: 1Z02E52E0156700135; PICKUP DATE: 08/18/2016; SENDER: Deborah Hunt; RECEIVER: Parvin SturgesMoyne - Parvin SturgesMoyne; | $1.74 |
| 08/25/16 | Transcripts  VENDOR: TSG REPORTING INC INVOICE#: 081716-341091 DATE: 8/25/2016 | $250.00 |

SANDRIDGE ENERGY, INC. OFFICIAL COMMITTE
Invoice Number: 1680813

Page 5
October 20, 2016

| | | |
|---|---|---|
| 08/25/16 | Reporter - Scheduling Fee Photographs/Video  VENDOR: TSG REPORTING INC INVOICE#: 081716-341092 DATE: 8/25/2016 Videographer | $250.00 |
| 08/29/16 | Travel - Airfare  VENDOR: CHARLES R. GIBBS INVOICE#: 1407344309141504 DATE: 9/14/2016 Airfare, 08/29/16, Agent Fee | $19.50 |
| 08/30/16 | Computerized Legal Research - Westlaw User: MATTUS,CAROLYN Date: 8/30/2016 AcctNumber: 1000193694 ConnectTime: 0.0 | $41.56 |
| 08/30/16 | Computerized Legal Research - Westlaw User: MATTUS,CAROLYN Date: 8/30/2016 AcctNumber: 1000193694 ConnectTime: 0.0 | $41.56 |
| 08/30/16 | Duplication - In House  48 pages; color print job requested by B. Kemp | $9.60 |
| 08/31/16 | Travel - Ground Transportation VENDOR: JENNIFER L. WOODSON INVOICE#: 1397272709061605 DATE: 9/6/2016 Taxi/Car Service/Public Transport, 08/31/16, Cab home from Houston airport to hotel for L. Cross deposition., 444 Taxi Group | $66.30 |
| 08/31/16 | Meals - Business  VENDOR: JENNIFER L. WOODSON INVOICE#: 1397272709061605 DATE: 9/6/2016 Dinner, 08/31/16, Dinner at Newark airport during travel for L. Cross deposition., OTG Management, Jenny Woodson | $11.57 |
| 08/31/16 | Travel - Ground Transportation VENDOR: JENNIFER L. WOODSON INVOICE#: 1397272709061605 DATE: 9/6/2016 Taxi/Car Service/Public Transport, 08/31/16, Train to Newark airport (travel for L. Cross deposition)., NJ Transit | $13.00 |
| 08/31/16 | Travel - Telephone & Fax  VENDOR: JENNIFER L. WOODSON INVOICE#: 1397272709061605 DATE: 9/6/2016 Hotel - Internet, 08/31/16, Internet in hotel room., Magnolia Hotels | $5.95 |
| 08/31/16 | Professional Fees - Outside Counsel VENDOR: MORRIS LAING EVANS BROCK & KENNEDY, C INVOICE#: 263140 DATE: 8/31/2016 Kansas counsel invoice | $783.00 |
| 08/31/16 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 471611 DATE: 8/31/2016 NAME: WOODSON JENNIFER L TICKET #: 0680297393 DEPARTURE DATE: 08/31/2016 ROUTE: UNKNOWN | $32.00 |

SANDRIDGE ENERGY, INC. OFFICIAL COMMITTE                                      Page 6
Invoice Number: 1680813                                                 October 20, 2016

| Date | Description | Amount |
|---|---|---|
| 08/31/16 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 471611 DATE: 8/31/2016 NAME: WOODSON JENNIFER L TICKET #: 7858336188 DEPARTURE DATE: 08/31/2016 ROUTE: EWR IAH RDU | $1,125.45 |
| 09/01/16 | Duplication - In House  Photocopy - Rubin, Rachelle, NY, 3250 page(s) | $650.00 |
| 09/01/16 | Duplication - In House  Photocopy - Rubin, Rachelle, NY, 570 page(s) | $114.00 |
| 09/01/16 | Travel - Ground Transportation VENDOR: JENNIFER L. WOODSON INVOICE#: 1397272709061605 DATE: 9/6/2016 Taxi/Car Service/Public Transport, 09/01/16, Cab to airport in Houston, TX from L. Cross deposition., Square - Elias Beyene | $65.04 |
| 09/01/16 | Travel - Telephone & Fax  VENDOR: JENNIFER L. WOODSON INVOICE#: 1397272709061605 DATE: 9/6/2016 Travel - WiFi, 09/01/16, Internet access on flight from Houston, TX after L. Cross deposition., Gogo United | $3.24 |
| 09/01/16 | Meals - Business  VENDOR: JENNIFER L. WOODSON INVOICE#: 1397272709061605 DATE: 9/6/2016 Lunch, 09/01/16, Lunch in Hoston, TX for L. Cross deposition., Bullritos, Jenny Woodson | $9.29 |
| 09/01/16 | Travel - Lodging (Hotel, Apt, Other) VENDOR: JENNIFER L. WOODSON INVOICE#: 1397272709061605 DATE: 9/6/2016 Hotel - Lodging, 09/01/16, Hotel fees and charges., Magnolia Hotels | $223.93 |
| 09/01/16 | Document Image Printing  3,235 pages; black & white print job requested by B. Kemp | $258.80 |
| 09/01/16 | Document Image Printing  66 pages; black & white print job requested by B. Kemp | $5.28 |
| 09/01/16 | Duplication - In House  1,016 pages; color print job requested by B. Kemp | $203.20 |
| 09/01/16 | Duplication - In House  73 pages; color print job requested by B. Kemp | $14.60 |
| 09/01/16 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC; INVOICE#: 2479155; DATE: 9/4/2016  -  Catering Akin Gump - Mendy's Kosher Restaurant - 09/01/2016 | $16.10 |
| 09/01/16 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC; INVOICE#: 2479155; DATE: 9/4/2016  -  Catering Akin Gump - Little Italy Pizza - 09/01/2016 | $221.56 |
| 09/01/16 | Overtime - secretarial  Kemp - Assisting | $22.05 |

SANDRIDGE ENERGY, INC. OFFICIAL COMMITTE                                    Page 7
Invoice Number: 1680813                                                October 20, 2016

| Date | Description | Amount |
|---|---|---|
| | with hearing notebooks; Overtime for Jennifer Berry for transaction date 09/01/2016; Overtime - 1x; Client: 696831; Matter: 0001 | |
| 09/01/16 | Overtime - Admin Staff  Stay over to do Brenda Kemp job; Overtime for Patrick Dang for transaction date 09/01/2016; Overtime - 1.5x; Client: 696831; Matter: 0001 | $28.28 |
| 09/01/16 | Overtime - Admin Staff  Printed and assembled binders; Overtime for Daniel Lee Cathey for transaction date 09/01/2016; Overtime - 1.5x; Client: 696831; Matter: 0001 | $32.46 |
| 09/02/16 | Overtime - Admin Staff  Printed and assembled binders; Overtime for Daniel Lee Cathey for transaction date 09/02/2016; Overtime - 1.5x; Client: 696831; Matter: 0001 | $116.84 |
| 09/03/16 | Computerized Legal Research - Westlaw User: WOODSON,JENNY Date: 9/3/2016 AcctNumber: 1000193694 ConnectTime: 0.0 | $424.98 |
| 09/03/16 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 60859 DATE: 9/11/2016 SENDER'S NAME: Brad Kahn; JOB NUMBER: 1074429; PICKUP: One Bryant Park; DESTINATION: 98 Riverside Drive; DATE: 09/03/2016 | $52.50 |
| 09/03/16 | Computerized Legal Research - Westlaw User: WOODSON,JENNY Date: 9/3/2016 AcctNumber: 1000193694 ConnectTime: 0.0 | $424.98 |
| 09/03/16 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1220842 DATE: 9/14/2016  Vendor: Dial Car Voucher #: RV152411FX Date: 09/03/2016 Name: Ervin Lutchman||Car Service, Vendor: Dial Car Voucher #: RV152411FX Date: 09/03/2016 Name: Ervin Lutchman | $76.70 |
| 09/03/16 | Overtime - Admin Staff  Overtime for Julia M. Furlong. C/M #: 696831.0001; Overtime for Ervin N. Lutchman for transaction date 09/03/2016; Overtime - 1.5x; Client: 696831; Matter: 0001 | $56.46 |
| 09/03/16 | Overtime - Admin Staff  Printed and assembled binders; Overtime for Daniel Lee Cathey for transaction date 09/03/2016; Overtime - 1.5x; Client: 696831; Matter: 0001 | $77.90 |
| 09/05/16 | Travel - Telephone & Fax  VENDOR: BRAD M. KAHN INVOICE#: 1401700909081900 DATE: 9/8/2016 Hotel - Internet, 09/05/16, Internet at The St. Regis Houston re: SandRidge Hearing in Houston, The. St. Regis Houston | $7.99 |

SANDRIDGE ENERGY, INC. OFFICIAL COMMITTE                                  Page 8
Invoice Number: 1680813                                              October 20, 2016

| | | |
|---|---|---|
| 09/05/16 | Meals - Business  VENDOR: BRAD M. KAHN INVOICE#: 1401700909081900 DATE: 9/8/2016 Hotel - Lunch, 09/05/16, Lunch at The St. Regis Houston re: SandRidge Hearing in Houston, The. St. Regis Houston, Brad Kahn | $30.00 |
| 09/05/16 | Travel - Parking  VENDOR: BRAD M. KAHN INVOICE#: 1401700909081900 DATE: 9/8/2016 Hotel - Parking, 09/05/16, Parking of rental car at hotel re: SandRidge Hearing in Houston, The. St. Regis Houston | $35.72 |
| 09/05/16 | Computerized Legal Research - Westlaw User: MATTUS,CAROLYN Date: 9/5/2016 AcctNumber: 1000193694 ConnectTime: 0.0 | $207.80 |
| 09/05/16 | Computerized Legal Research - Westlaw User: WOODSON,JENNY Date: 9/5/2016 AcctNumber: 1000193694 ConnectTime: 0.0 | $124.68 |
| 09/05/16 | Computerized Legal Research - Lexis Service: LEXIS ADVANCE; Employee: MATTUS  CAROLYN; Charge Type: LA ACCESS CHARGE; Quantity: 3.0 | $213.30 |
| 09/05/16 | Computerized Legal Research - Lexis Service: LEXIS LEGAL SERVICES; Employee: MATTUS  CAROLYN; Charge Type: LA DOCUMENT ACCESS; Quantity: 8.0 | $14.40 |
| 09/05/16 | Document Image Printing  447 pages; black & white print job requested by J. Vance | $35.76 |
| 09/05/16 | Document Image Printing  30 pages; black & white print job requested by J. Vance | $2.40 |
| 09/05/16 | Document Image Printing  30 pages; black & white print job requested by J. Vance | $2.40 |
| 09/05/16 | Duplication - In House  93 pages; color print job requested by J. Vance | $18.60 |
| 09/05/16 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 1419932909212303 DATE: 9/21/2016 Taxi/Car Service/Public Transport, 09/05/16, Taxi from home to LGA for travel to Houston for Sandridge., Uber | $36.03 |
| 09/05/16 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 1419932909212303 DATE: 9/21/2016 Taxi/Car Service/Public Transport, 09/05/16, Taxi from Houston airport to hotel for Sandridge., Uber | $83.04 |
| 09/05/16 | Travel - Lodging (Hotel, Apt, Other) VENDOR: ABID QURESHI INVOICE#: 1419932909212303 DATE: 9/21/2016 Hotel - Lodging, 09/05/16, Hotel stay in Houston for Sandridge., St. Regis | $236.93 |

SANDRIDGE ENERGY, INC. OFFICIAL COMMITTE                                       Page 9
Invoice Number: 1680813                                                   October 20, 2016

| | | |
|---|---|---|
| 09/05/16 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1220842 DATE: 9/14/2016  Vendor: Dial Car Voucher #: A4378587 Date: 09/05/2016 Name: Brad Kahn||Car Service, Vendor: Dial Car Voucher #: A4378587 Date: 09/05/2016 Name: Brad Kahn | $75.58 |
| 09/06/16 | Travel - Ground Transportation VENDOR: BRAD M. KAHN INVOICE#: 1401700909081900 DATE: 9/8/2016 Taxi/Car Service/Public Transport, 09/06/16, Uber Car Service from Houston Office to Hotel re: SandRidge hearing in Houston, Uber Car Service | $42.00 |
| 09/06/16 | Travel - Lodging (Hotel, Apt, Other) VENDOR: BRAD M. KAHN INVOICE#: 1401700909081900 DATE: 9/8/2016 Hotel - Lodging, 09/06/16, Lodging at The St. Regis Houston re SandRidge Hearing in Houston, The. St. Regis Houston | $263.25 |
| 09/06/16 | Meals - Business  VENDOR: BRAD M. KAHN INVOICE#: 1401700909081900 DATE: 9/8/2016 Hotel - Dinner, 09/06/16, Room Service Dinner at The St. Regis Houston re SandRidge Hearing in Houston, The. St. Regis Houston, Brad Kahn | $30.00 |
| 09/06/16 | Meals - Business  VENDOR: BRAD M. KAHN INVOICE#: 1401700909081900 DATE: 9/8/2016 Hotel - Meals - Other, 09/06/16, Beverage from mini-bar at The St. Regis Houston re SandRidge Hearing in Houston, The. St. Regis Houston, Brad Kahn | $6.86 |
| 09/06/16 | Travel - Airfare  VENDOR: CHARLES R. GIBBS INVOICE#: 1407344309141504 DATE: 9/14/2016 Airfare, 09/06/16, Agent Fee | $19.50 |
| 09/06/16 | Document Image Printing  54 pages; black & white print job requested by J. Vance | $4.32 |
| 09/06/16 | Duplication - In House  252 pages; color print job requested by K. Brad | $50.40 |
| 09/06/16 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 1419932909212303 DATE: 9/21/2016 Taxi/Car Service/Public Transport, 09/06/16, Taxi from hotel to Akin office in Houston for Sandridge., Uber | $24.83 |
| 09/06/16 | Meals - Business  VENDOR: ABID QURESHI INVOICE#: 1419932909212303 DATE: 9/21/2016 Hotel - Breakfast, 09/06/16, In Room | $30.00 |

| Date | Description | Amount |
|---|---|---|
| 09/06/16 | Breakfast at St. Regis during stay in Houston., St. Regis, Abid Qureshi Overtime - Admin Staff  Overtime 1hr30 this morning; Overtime for Patrick Dang for transaction date 09/06/2016; Overtime - 1x; Client: 696831; Matter: 0001 | $28.28 |
| 09/06/16 | Travel - Airfare  VENDOR: DANIEL H. GOLDEN INVOICE#: 1457249910172202 DATE: 10/17/2016 Agent Fee, 09/06/16, Ultramar service fee re: canceled flight from New York to Houston re: court hearing., Ultramar Travel Management | $20.00 |
| 09/06/16 | Travel - Airfare  VENDOR: DANIEL H. GOLDEN INVOICE#: 1457249910172202 DATE: 10/17/2016 Agent Fee, 09/06/16, Ultramar service fee re: canceled flight from Houston to New York re: court hearing., Ultramar Travel Management | $20.00 |
| 09/07/16 | Transcripts  VENDOR: CHARLES R. GIBBS INVOICE#: 1401090409081500 DATE: 9/8/2016 Transcript Fees, 09/07/16, Transcript for 9/16/16 hearing, Exceptional Reporting Service | $296.40 |
| 09/07/16 | Travel - Ground Transportation VENDOR: BRAD M. KAHN INVOICE#: 1401700909081900 DATE: 9/8/2016 Taxi/Car Service/Public Transport, 09/07/16, Uber Car Service from St. Regis Hotel to SandRidge Hearing in Houston, Uber Car Service | $33.51 |
| 09/07/16 | Computerized Legal Research - Westlaw User: WOODSON,JENNY Date: 9/7/2016 AcctNumber: 1000193694 ConnectTime: 0.0 | $83.12 |
| 09/07/16 | Computerized Legal Research - Westlaw User: SIMON,KEN Date: 9/7/2016 AcctNumber: 1000532285 ConnectTime: 0.0 | $207.80 |
| 09/07/16 | Travel - Airfare  VENDOR: CHARLES R. GIBBS INVOICE#: 1407344309141504 DATE: 9/14/2016 Airfare, 09/07/16, Airfare changes | $30.50 |
| 09/07/16 | Meals - Business  VENDOR: BRAD M. KAHN INVOICE#: 1409461609151601 DATE: 9/15/2016 Hotel - Dinner, 09/07/16, Room Service Dinner at The St. Regis Houston re SandRidge Houston Hearing, The St. Regis Houston, Brad Kahn | $30.00 |
| 09/07/16 | Miscellaneous  8/1/16 - PHYLLIS YOUNG - OVERTIME AC VENDOR: CENTERPOINT ENERGY PROPERTIES INC; INVOICE#: AG0916; DATE: 9/7/2016 | $60.00 |

SANDRIDGE ENERGY, INC. OFFICIAL COMMITTE                                      Page 11
Invoice Number: 1680813                                                October 20, 2016

| | | |
|---|---|---|
| 09/07/16 | Meals - Business  VENDOR: ABID QURESHI INVOICE#: 1419932909212303 DATE: 9/21/2016 Dinner, 09/07/16, Working dinner for A. Qureshi and B. Kahn during stay in Houston for Sandridge., Liberty Kitchen, Abid Qureshi, Brad Kahn | $60.00 |
| 09/07/16 | Travel - Lodging (Hotel, Apt, Other) VENDOR: ABID QURESHI INVOICE#: 1419932909212303 DATE: 9/21/2016 Hotel - Lodging, 09/07/16, Hotel stay in Houston for Sandridge., St. Regis | $315.90 |
| 09/08/16 | Meals - Business  VENDOR: CHARLES R. GIBBS INVOICE#: 1407344309141504 DATE: 9/14/2016 Lunch, 09/08/16, Lunch, Panini, Farhana Ahmed-Opportune, Chuck Gibbs, Brad Kahn | $34.85 |
| 09/08/16 | Meals - Business  VENDOR: CHARLES R. GIBBS INVOICE#: 1407344309141504 DATE: 9/14/2016 Dinner, 09/08/16, Dinner, 904 A Westheimer Road, Farhana Ahmed-Opportune, Kyle Meier-Opportune, Chuck Gibbs, Brad Kahn, Abid Qureshi | $150.00 |
| 09/08/16 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 2484119 DATE: 9/11/2016 Rachel Rachel Ehrlich) Albanese - Akdeniz - 09/08/2016 | $18.31 |
| 09/08/16 | Travel - Lodging (Hotel, Apt, Other) VENDOR: BRAD M. KAHN INVOICE#: 1409461609151601 DATE: 9/15/2016 Hotel - Lodging, 09/08/16, Lodging for 2 nights at The St. Regis Houston re SandRidge Hearing in Houston, The St. Regis Houston | $575.64 |
| 09/08/16 | Travel - Incidentals - Out-of-Town Travel VENDOR: BRAD M. KAHN INVOICE#: 1409461609151601 DATE: 9/15/2016 Hotel - Laundry, 09/08/16, Laundry service on September 6 and September 7 at St. Regis re SandRidge Houston hearing, The St. Regis Houston | $33.56 |
| 09/08/16 | Meals - Business  VENDOR: ABID QURESHI INVOICE#: 1419932909212303 DATE: 9/21/2016 Meals Other, 09/08/16, Drinks with Opportune - Qureshi, Kahn, Ahmed and Meier., Liberty Kitchen, Abid Qureshi, Brad Kahn | $120.00 |
| 09/08/16 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 1419932909212303 DATE: 9/21/2016 Taxi/Car Service/Public Transport, 09/08/16, Taxi from hotel to Opportune | $27.94 |

| Date | Description | Amount |
|---|---|---|
| | office in Houston for Sandridge for A. Qureshi and B. Kahn., Uber | |
| 09/08/16 | Meals - Business  VENDOR: ABID QURESHI INVOICE#: 1419932909212303 DATE: 9/21/2016 Hotel - Breakfast, 09/08/16, In Room Breakfast during hotel stay in Houston., St. Regis, Abid Qureshi | $30.00 |
| 09/08/16 | Travel - Lodging (Hotel, Apt, Other) VENDOR: ABID QURESHI INVOICE#: 1419932909212303 DATE: 9/21/2016 Hotel - Lodging, 09/08/16, Hotel room rate in Houston for Sandridge., St. Regis | $315.90 |
| 09/09/16 | Travel - Lodging (Hotel, Apt, Other) VENDOR: CHARLES R. GIBBS INVOICE#: 1407344309141504 DATE: 9/14/2016 Hotel - Lodging, 09/09/16, Hotel, Hyatt Regency | $531.28 |
| 09/09/16 | Travel - Lodging (Hotel, Apt, Other) VENDOR: BRAD M. KAHN INVOICE#: 1409461609151501 DATE: 9/15/2016 Hotel - Lodging, 09/09/16, Lodging for one additional night at The St. Regis Houston Hotel re the extended SandRidge Hearing in Houston, The St. Regis Houston | $315.90 |
| 09/09/16 | Meals - Business  VENDOR: BRAD M. KAHN INVOICE#: 1409461609151501 DATE: 9/15/2016 Hotel - Lunch, 09/09/16, Room Service Lunch at The St. Regis Houston re SandRidge Hearing in Houston, The St. Regis Houston, Brad Kahn | $30.00 |
| 09/09/16 | Meals - Business  VENDOR: ABID QURESHI INVOICE#: 1419932909212303 DATE: 9/21/2016 Hotel - Breakfast, 09/09/16, Breakfast in hotel during stay in Houston for Sandridge., St. Regis, Abid Qureshi | $30.00 |
| 09/09/16 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 1419932909212303 DATE: 9/21/2016 Taxi/Car Service/Public Transport, 09/09/16, Taxi from Hotel to Opportune for A. Qureshi and B. Kahn., Uber | $27.59 |
| 09/09/16 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 1419932909212303 DATE: 9/21/2016 Taxi/Car Service/Public Transport, 09/09/16, Taxi from Court to airport for A. Qureshi and B. Kahn., Uber | $64.23 |
| 09/09/16 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 1419932909212303 DATE: 9/21/2016 Airfare, 09/09/16, Airfare for travel from Houston to NYC after Sandridge | $654.10 |

SANDRIDGE ENERGY, INC. OFFICIAL COMMITTE
Invoice Number: 1680813

Page 13
October 20, 2016

| | | |
|---|---|---|
| | confirmation hearings. | |
| 09/09/16 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 1419932909212303 DATE: 9/21/2016 Taxi/Car Service/Public Transport, 09/09/16, Taxi from LGA airport to home after travel back from Sandridge confirmation hearings in Houston., Uber | $70.04 |
| 09/09/16 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1220842 DATE: 9/14/2016  Vendor: Dial Car Voucher #: A4416577 Date: 09/09/2016 Name: Brad Kahn||Car Service, Vendor: Dial Car Voucher #: A4416577 Date: 09/09/2016 Name: Brad Kahn | $70.02 |
| 09/09/16 | Transcripts  VENDOR: VERITEXT INVOICE#: SF2738435 DATE: 9/9/2016 Certified Transcript | $1,248.70 |
| 09/10/16 | Travel - Parking  VENDOR: CHARLES R. GIBBS INVOICE#: 1407344309141504 DATE: 9/14/2016 Parking, 09/10/16, Parking, Love Field Airport | $37.00 |
| 09/10/16 | Travel - Auto Rental  VENDOR: CHARLES R. GIBBS INVOICE#: 1407344309141504 DATE: 9/14/2016 Car Rental, 09/10/16, Car Rental, Hertz | $94.97 |
| 09/10/16 | Courier Service/Messenger Service- Off Site  VENDOR: MACH 5 COURIERS, INC INVOICE#: 37856 DATE: 9/10/2016 Courier Service- Houston Office | $16.95 |
| 09/12/16 | Transcripts  VENDOR: CHARLES R. GIBBS INVOICE#: 1405795709131602 DATE: 9/13/2016 Transcript Fees, 09/12/16, Transcripts, Exceptional Reporting Services | $211.20 |
| 09/13/16 | Travel - Incidentals - Out-of-Town Travel VENDOR: CHARLES R. GIBBS INVOICE#: 1407344309141504 DATE: 9/14/2016 Cash Tips, 09/13/16, Cash tips, N/A | $7.50 |
| 09/13/16 | Transcripts  VENDOR: CHARLES R. GIBBS INVOICE#: 1412891409162002 DATE: 9/16/2016 Transcript Fees, 09/13/16, Hearing Transcript 9/9/16, Exceptional Reporting Services | $158.40 |
| 09/14/16 | Transcripts  VENDOR: VERITEXT INVOICE#: CHI2741857 DATE: 9/14/2016 Deposition transcript fees. | $1,936.10 |
| 09/28/16 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 2500386 DATE: 10/2/2016 Brad Kahn - Moonstruck Diner Madison) - 09/28/2016 | $20.00 |

SANDRIDGE ENERGY, INC. OFFICIAL COMMITTE                                                    Page 14
Invoice Number: 1680813                                                                October 20, 2016

Current Expenses                                                                          $21,156.90

**REMITTANCE COPY**

**Return with Payment**

| | |
|---|---|
| SANDRIDGE ENERGY, INC. OFFICIAL COMMITTE | Invoice Number 1680813 |
| ATTN: WILMINGTON TRUST, N.  C/O RITA MARIE RITROVATO | Invoice Date 10/20/16 |
| 1100 NORTH MARKET STREET | Client Number 696831 |
| WILMINGTON, DE  19890-0001 | Matter Number 0001 |

FED I.D. NO. 75-1338644

If sending remittance via Postal Mail
please remit to:

**AKIN GUMP STRAUSS HAUER & FELD LLP**
DEPT 2909
Carol Stream, IL 60132-2909

If sending remittance via Overnight Courier
please remit to:

**CITICORP SERVICES, INC.**
Third Floor Lockbox
DEPT 2909
8430 West Bryn Mawr Avenue
Chicago, IL 60631

If sending remittance via Wire
Please use the following instructions:

**AKIN GUMP STRAUSS HAUER & FELD LLP**
**CITI PRIVATE BANK**
1101 Pennsylvania Avenue, NW
Suite 900
Washington, DC 20004

Account #: 9250397941
ABA# 254070116
Ref: 696831/0001, Invoice No. 1680813

(For wires originating outside the US reference Swift ID# CITIUS33)